B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  **PixelOptics, Inc.** _____,  Case No. _____

_____ Debtor  Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,659,049.64 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 51,917,401.43 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 1,572,434.76 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 3,399,678.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 14 | | | |
| Total Assets | | | 3,659,049.64 | | |
| Total Liabilities | | | | 56,889,514.97 | |

B6A (Official Form 6A) (12/07)

In re  **PixelOptics, Inc.**                                                  ,          Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **PixelOptics, Inc.**                                                    , Case No. _____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Operating Account** **Account No. xxxxxx-0287** **PO Box 63020** **San Francisco, CA 94163** **Wells Fargo Money Market Account** **Account No. xxxx-7314** **Wells Fargo Securities, LLC** **608 South Second Avenue South** **Minneapolis, MN 55479** **Wells Fargo Investment Account** **Horizon Technology Finance - Corp. Collateral** **Account, FBO Pixel Optics Inc.** **Account No. xxxx-5523** **Wells Fargo Advisors** **10 S. Jefferson Street** **Roanoke, VA 24011** | - | 2,694.84 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Rent Deposit Held by Landlord** **Branch Management** **c/o Branch Management Corp.** **4552 Franklin Road SW** **Roanoke VA, 24014** | - | 19,341.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >      **22,035.84**
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **PixelOptics, Inc.**                                                                                   , Case No. _____

                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Rider Schedule B.16** | - | 1,574,678.87 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 1,574,678.87 |
| (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

# PixelOptics, Inc.

# Rider Schedule B.16

Note – certain severance and wind down obligations are included as an account receivable because certain former directors agreed to fund the wind down process.

**Pixel Optics, Inc**
**Account #10000-114000**
**Accounts Receivable Other**
**10/31/2013**

*Commitment to Fund*
*Wind down Expenses*

| Date | Description | | | |
|------|-------------|---|---|---|
| 9/30/2013 | HPO Inv#318 | $ | 2,244.40 | |
| | Longitude | | $314,486.89 | Share of Accrued Vacation and Severance |
| | Safeguard | | $597,525.10 | |
| | Sstark Investments | | $660,422.48 | |
| | | | | |
| | Total | $ | 1,574,678.87 | |

*Note:  Investors/Board members who committed to Shutdown costs*

|  | % | Longitude | Investors share Safeguard | Stark |
|---|---|---|---|---|
|  |  | 20% | 38% | 42% |
| Total Severance | $ 1,370,985.73 | $274,197.15 | $ 520,974.58 | $ 575,814.01 |
| Total Vacation | $201,448.74 | $40,289.75 | $76,550.52 | $84,608.47 |
| Total | $1,572,434.47 | $314,486.89 | $597,525.10 | $660,422.48 |

SEVERANCE

| LAST | FIRST | TITLE | | TOTAL SEVERANCE AMOUNT |
|------|-------|-------|---|---|
| | | **MANAGEMENT** | | |
| WINN | ANN-KELLEY | General Counsel | $ | 100,000.03 |
| SMITH | LUTHERIA | Sr. VP, Human Resources | $ | 93,730.00 |
| QUINN | JOSEPH | Vice President of Finance & Controller | $ | 85,118.54 |
| **ANNUAL TOTAL** | | | **$** | **278,848.57** |
| | | **ADVISORY** | | |
| BLUM | RONALD | Founder & Senior Advisor | $ | 180,250.07 |
| .NNUAL TOTAL | | | **$** | **180,250.07** |
| | | **ADMINISTRATIVE & SUPPORT** | | |
| ZAHORCHAK | SUSAN | HR, Purchasing and Technical Support Representative | $ | 2,307.69 |
| **ANNUAL TOTAL** | | | **$** | **2,307.69** |
| | | **FINANCE** | | |
| NGUYEN | TYLER | Manager of Financial Planning & Analysis | $ | 4,615.38 |
| BRATCHER | CYNTHIA | Staff Accountant | $ | 12,669.60 |
| **ANNUAL TOTAL** | | | **$** | **17,284.98** |
| | | **LEGAL** | | |
| PAGANS | AMANDA | IP Legal | $ | 2,515.77 |
| **ANNUAL TOTAL** | | | **$** | **2,515.77** |
| | | **INFORMATION TECHNOLOGY** | | |
| PERKINSON JR | GEORGE | IT Director | $ | 11,417.97 |
| **ANNUAL TOTAL** | | | **$** | **11,417.97** |
| | | **TECHNOLOGY** | | |
| KOKONASKI | WILLIAM | Sr. VP & Chief Technology Officer | $ | 116,500.28 |
| HADDOCK | JOSH | VP of R&D | $ | 90,522.38 |
| BOYD | DAVID | Ophthalmic Materials Engineer & R&D Lab Manager | $ | 26,267.40 |
| ADAMS | SOPHIE | Optical Engineer | $ | 11,095.38 |
| WILLEY | CHUCK | Senior Mechanical Engineer - Electronics | $ | 13,622.04 |
| TRAJKOVSKA | ANITA | Senior Scientist/Electrochromics | $ | 12,853.23 |
| CHAMBERS | DAN | Pilot Line & Material Evaluation Technician | $ | 6,425.51 |

| | | | | |
|---|---|---|---|---:|
| FOWLER | DIANE | Lead Pilot Line & Material Evaluation Technician | $ | 7,103.71 |
| **ANNUAL TOTAL** | | | **$** | **284,389.93** |

### FRAME DESIGN & ENGINEERING

| | | | | |
|---|---|---|---|---:|
| GRAHAM | MARK | Vice President, Frames | $ | 83,522.79 |
| **ANNUAL TOTAL** | | | **$** | **83,522.79** |

### ENGINEERING

| | | | | |
|---|---|---|---|---:|
| IYER | ᴇNKATRAMA | Director of Product Engineering & Product Transfer | $ | 48,899.27 |
| **ANNUAL TOTAL** | | | **$** | **48,899.27** |

### QUALITY ASSURANCE

| | | | | |
|---|---|---|---|---:|
| ANDERSON | STEVEN | Director of Corporate Quality & Program Management | $ | 6,524.52 |
| STRICKLAND | JONATHAN | Quality Engineer | $ | 1,702.73 |
| BAYNE | JOHN | Test & Integration Engineer | $ | 5,200.00 |
| **ANNUAL TOTAL** | | | **$** | **13,427.25** |

### OPERATIONS

| | | | | |
|---|---|---|---|---:|
| HALL | ROBERT | VP, Eagle Lab Operatio | $ | 92,464.06 |
| PHOENIX | REBECCA | Lab & Order Management Supervisor | $ | 14,065.40 |
| CREASY | ᴄHRISTOPHEɌ | Manufacturing Engineering Manager | $ | 3,573.31 |
| MORRIS | JEFFREY | Manufacturing Engineering Technician | $ | 4,211.76 |
| GRAHAM | VICKIE | Manufacturing Engineering Technician | $ | 1,351.60 |
| BUSH | LINDA | Lab Technician | $ | 4,789.68 |
| **ANNUAL TOTAL** | | | **$** | **120,455.81** |

### SUPPLY CHAIN

| | | | | |
|---|---|---|---|---:|
| NOEL | MICHAEL | Supply Chain and Material Resource Planning Manager | $ | 4,560.00 |
| **ANNUAL TOTAL** | | | **$** | **4,560.00** |

### GLOBAL DISTRIBUTION

| | | | | |
|---|---|---|---|---:|
| SPIES | WILLIAM | Sr. VP of Global Certified Distribution | $ | 100,785.62 |
| **ANNUAL TOTAL** | | | **$** | **100,785.62** |

### COMMERCIAL

| | | | | |
|---|---|---|---|---:|
| ZIEMAN | PETER | VP of EMEA | $ | 93,730.00 |
| GRACE | BOB | Technical Service Manager EMEA | $ | 22,500.00 |
| **ANNUAL TOTAL** | | | **$** | **116,230.00** |

**MARKETING**

| | | VP, Professional & Channel Affairs | | | | |
|---|---|---|---|---|---|---|
| CLOMPUS | RICHARD | | | | $ | 106,090.01 |
| **ANNUAL TOTAL** | | | | | **$** | **106,090.01** |
| | | **TECHNICAL SERVICES** | | | | |
| **ANNUAL TOTAL** | | | $ | - | **$** | - |
| | | | | | | |
| **TOTAL** | | | | | **$** | **1,370,985.73** |

MONTH PERIOD

VACATION

| | LAST | | Function | Vacation Owed @ 9/30/13 |
|---|---|---|---|---|
| 1 | ADAMS | SOPHIE | R&D -- Optics Test Engineer | $231.15 |
| 2 | ANDERSO | STEVEN | Director of Corporate Quality & Program Management | $7,258.53 |
| 3 | BAYNE | JONATHAN | Quality -- Configurations Manager and Test & Integration Engineer | $1,762.80 |
| 4 | BLUM | RONALD | Founder & Sr. Advisor | $6,871.17 |
| 5 | BOYD | DAVID | R&D -- R&D Labs & Lens Process Development Manager | $15,694.77 |
| 6 | BRATCHEI | CYNTHIA | Staff Accountant | $2,209.58 |
| 7 | BUSH | LINDA | LAB OPS -- Optical Technician | $2,029.53 |
| 8 | CHAMBER | JAMES | R&D -- Pilot Line & Material Evaluation Technician | $742.66 |
| 9 | CLOMPUS | RICHARD | Vice President Professional Affairs | $14,970.93 |
| 10 | CRAIG | BRETT | President & CEO | $25,452.92 |

| 11 | CREASY | CHRISTOPHE | Lab Ops -- Production Engineering Mgr. | $2,642.02 |
| 12 | FOWLER | CAROL | R&D -- Lead Pilot Line & Material Evaluation Technician | $1,602.40 |
| 13 | GRACE | BOB | European Sales - Technical Svc. Mgr. | $3,526.44 |
| 14 | GRAHAM | MARK | Frames  -- VP Frame Design & Engineering | $15,821.14 |
| 15 | GRAHAM | VICKIE | LAB OPS -- Optical Technician | $412.18 |
| 16 | HADDOCK | JOSH | R&D -- VP R&D | $15,667.34 |
| 17 | HALL | ROBERT | SVP Lab Ops | $12,637.35 |
| 18 | IYER | VENKATRAN | Engineering - Director of Product Engineering & Product Transfer | $18,755.49 |
| 19 | MORRIS | JEFFREY | Lab Ops -- Process Engineering Tech. Mgr. | $875.22 |
| 20 | NGUYEN | TYLER | Financial Planning & Analysis | $2,233.27 |
| 21 | NOEL | MICHAEL | Supply Chain -- Frame Channel & Material Resource Planning Mgr. | $342.00 |
| 22 | PAGANS | AMANDA | LEGAL - IP Paralegal | $1,085.55 |
| 23 | PERKINSO | GEORGE | IT Director | $903.92 |
| 24 | PHOENIX | REBECCA | LAB OPS --Lab Manager | $246.14 |
| 25 | QUINN | JOSEPH | VP of Finance & Controller | $12,738.98 |
| 26 | SMITH | LUTHERIA | Sr. VP HR | $14,338.89 |
| 27 | STRICKLAI | JONATHAN | Quality -- Manufacturing Engineer | $935.22 |
| 28 | TRAJKOVS | ANITA | R&D -- Sr. Material Research Scientist | $2,307.69 |
| 29 | WILLEY | CHARLES | R&D -- Sr. Mechanical Enginner | $402.42 |

| | | | |
|---|---|---|---|
| 30 WINN | ANN-KELLEY | General Counsel | $3,332.53 |
| 31 STANLEY- | SUSAN | HR -- Sr. HR Representative | $787.21 |
| 32 ZIEMAN | PETER | European Sales - VP, EMEA | $12,631.29 |
| | | | $201,448.74 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **PixelOptics, Inc.**
_____ ,    Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Rider Schedule B.22/B.23 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Rider Schedule B.22/B.23 | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Rider Schedule B.28/B.29 | - | 2,062,334.93 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Rider Schedule B.28/B.29 | - | 0.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    2,062,334.93
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

# PixelOptics, Inc.

# Rider Schedule B.22/23

B-22
B-23

US Issued PixelOptics Owned IP

| Docket # | Issued Patent | Issue Date |
|---|---|---|
| **Electro-Active Spectacle Lens (9)** | | |
| 72927-US | US 8,523,354 B2 | Sept. 3, 2013 |
| 9824-US5 | US 8,434,865 B2 | May 7, 2013 |
| 70920-US | US 8,317,321 B2 | Nov. 27, 2012 |
| 71327-US1 | US 8,197,063 B2 | Jun. 12,2012 |
| 71327-US1 | US 7,883,207 B2 | Feb. 8,2011 |
| 9821-US | US 7,728,949 B2 | Jun. 1, 2010 |
| 8938-US | US 7,656,509 B2 | Feb. 2, 2010 |
| 71024-US | US 7,654,667 B2 | Feb. 2, 2010 |
| Large patent | US 5,712,721 | Jan. 27, 1998 |
| | | |
| | | |
| 70890-US1 | US 8,337,014 B2 | Dec. 25, 2012 |
| 9354-US1 | US 7,971,994 B2 | Jul. 5,2011 |
| 9354-US | US 7,527,375 B2 | May 5, 2009 |
| | | |
| **Manufacturing (3)** | | |
| 9354-US2 | US 8,408,699 B2 | Apr. 2, 2013 |
| 70919-US | US 8,319,937 B2 | Nov. 27, 2012 |
| 7110-US | US 8,066,373 B2 | Nov. 29, 2011 |
| | | |
| **Composite Lens (7)** | | |
| 4410-US | US 8,434,864 B2 | May 7, 2013 |
| 9824-US4 | US 8,308,295 B2 | Nov. 13, 2012 |
| 9824-US2 | US 8,092,016 B2 | Jan. 10,2012 |
| 71429-US2 | US 8,075,132 B2 | Dec. 13, 2011 |
| 71429-US2 | US 7,926,941 B2 | Apr. 19, 2011 |
| 9824-US | US 7,883,206 B2 | Feb. 8, 2011 |
| 71429-US1 | US 7,744,215 B2 | Jun. 29, 2010 |
| | | |
| | | |
| **Dynamic Aperture (2)** | | |
| 510US | US 7,926,940 | Apr. 19, 2011 |
| 310US | US 8,215,770 | Jul. 10, 2012 |
| | | |

PixelOptics Owned Pending US IP

| Docket # | Published US Application | Publication Date |
|---|---|---|
| **Electro-Active Spectacle Lens (10)** | | |
| 1149-291 | US 2013/0222756 A1 | Aug. 29, 2013 |
| 70920-US1 | US 2013/0114128 A1 | May 9, 2013 |
| 12210-US | US 2013/0027655 A1 | Jan. 31, 2013 |
| 71327-US2 | US 2013/0003014 A1 | Jan. 3, 2013 |
| 11510-US | US 2012/0229754 A1 | Sep. 13, 2012 |
| 10710-US | US 2012/0212696 A1 | Aug. 23, 2012 |
| **Not published yet:** | | |
| *1 US provisional* | *17710-US* | *17910-US* |
| | *17810-US* | |
| | | |
| **Gen 5 - Fully Programmable E-A Lens (1)** | | |
| 12110-US | US 2012/0300171 A1 | Nov. 29, 2012 |
| | | |
| | | |
| 17410-US | US 2013/0250233 A1 | Sept. 26, 2013 |
| 70890-US2 | US 2013/0201439 A1 | Aug. 8, 2013 |
| 13110-US | US 2013/0070198 A1 | Mar. 21, 2013 |
| 8600-US | US 2013/0010256 A1 | Jan. 10, 2013 |
| 11310-US | US 2012/0262667 A1 | Oct. 18, 2012 |
| 12910-US | US 2012/0127423 A1 | May 24, 2012 |
| 8512-US | US 2012/0127420 A1 | May 24, 2012 |
| 8511-US | US 2012/0002160 A1 | Jan. 5, 2012 |
| 8510-US | US 2012/0002159 A1 | Jan. 5, 2012 |
| 7410-US | US 2011/0249230 A1 | Oct. 13, 2011 |
| 6410-US | US 2010/0177277 A1 | Jul. 15, 2010 |
| **Not published yet:** | | |
| *16800-US* | *17510-US* | *6410-US1* |
| *70890-US2* | *1 US provisional* | |
| | | |
| **Manufacturing (25)** | | |
| 4510-US1 | US 2013/0230706 A1 | Sept. 5, 2013 |
| 15810-US | US 2013/0224440 A1 | Aug. 29, 2013 |
| 15910-US (back fill) | US 2013/0208238 A1 | Aug. 15, 2013 |
| 16200-US | US 2013/0208347 A1 | Aug. 15, 2013 |
| 14010-US | US 2013/0083405 A1 | Apr. 4, 2013 |
| 13200-US | US 2013/0050639 A1 | Feb. 28, 2013 |
| 12010-US | US 2012/0301604 A1 | Nov. 29, 2012 |
| 11710-US | US 2012/0267030 A1 | Oct. 25, 2012 |
| 10510-US | US 2012/0154739 A1 | Jun. 21, 2012 |
| 8710-US | US 2012/0061863 A1 | Mar. 15, 2012 |
| 8810-US | US 2011/0116037 A1 | May 19, 2011 |
| 4510-US | US 2010/0261018 A1 | Oct. 14, 2010 |
| **Not published yet:** | | |
| *4510-US1* | *17310-US* | *11 US provisionals* |

PixelOptics Owned Pending US IP

| Docket # | Published US Application | Publication Date |
|---|---|---|
| | **Electrochromic (8)** | |
| | *__Not published yet:__* | |
| 16900-US | *7 US provisionals* | |
| | | |
| | **Wearble Device (1)** | |
| | *__Not published yet:__* | |
| | *17610-US* | |
| | | |
| | **Docking Device (1)** | |
| 15710-US | US 2013/0215374 A1 | Aug. 22, 2013 |
| | | |
| | **Composite Lens (3)** | |
| 9824-US3 | US 2011/0043752 A1 | Feb. 24, 2011 |
| 5410-US | US 2011/0090455 A1 | Apr. 21, 2011 |
| 7010-US | US 2010/0201941 A1 | Aug. 12, 2010 |
| | | |
| | **Fluid Lens (4)** | |
| 16610-US | US 2012/0092775 A1 | Apr. 19, 2012 |
| 8410-US | US 2012/0019773 A1 | Jan. 26, 2012 |
| 7310-US | US 2011/0235186 A1 | Sep. 29, 2011 |
| 9900-US | US 2012/0140167 A1 | Jun. 7, 2012 |
| | | |
| | | |

## NOTES:

● denotes patents/applications which also cover Composite/Static Lenses

\* owned by PixelOptics; licensed to Elenza

Δ owned by ReFine Focus; licensed to PixelOptics

Δ Δ owned by PixelOptics; licensed electronic frames to ReFine Focus for Translating "Non-" Electro-Active Focusing Lens Eyewear

*Applications in italics are unpublished*

Please see Disclosure Schedule, Section 5.16 for a description of the inbound and outbound license agreements between PixelOptics and various entities.

PixelOptics Owned Issued Foreign IP

| Docket # | Country | Issued Patent | Issue Date |
|---|---|---|---|
| Electro-Active Spectacle Lens (3) | | | |
| Large patent | FR | 0693188 | Oct. 27, 1999 |
| Large patent | GB | 0693188 | Oct. 27, 1999 |
| 72927-MX | MX | 297117 | Mar. 15, 2012 |
| | | | |
| | | | |
| 9354-AU | AU | 2007265652 | Nov. 22, 2012 |
| 9354-CN | CN | ZL200780023484.X | May 2, 2012 |
| 9354-HK | HK | HK1135476 | Feb. 1, 2013 |
| 9354-MX | MX | 295436 | Feb. 1, 2012 |
| 6410-MX | MX | 302563 | Aug. 21, 2012 |
| 9354-SG | SG | 148515 | Jul. 29, 2011 |
| | | | |
| Manufacturing (4) | | | |
| 4510-EP | EP | # 2417210 | Mar. 6, 2013 |
| | | | |
| Dynamic Aperture (1) | | | |
| 310-SG | SG | 154673 | May 15, 2012 |
| | | | |
| NOTES: | | | |
| # EP patent validated in DE, FR, GB, IT | | | |
| Please see Disclosure Schedule, Section 5.16 for a description of the inbound and outbound license agreements between PixelOptics and various entities. | | | |

PixelOptics Owned Foreign Pending IP

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| **Electro-Active Spectacle Lens (28)** | | | |
| 9821-EP1 | AR | P080100050 | Dec. 25, 2007 |
| 17710-AR | AR | P130102757 | Jul. 31, 2013 |
| 17910-AR | AR | P130102855 | Aug. 7, 2013 |
| 9821-CA | CA | 2,675,773 | Jan. 21, 2008 |
| 70920-CA | CA | 2,691,519 | Jul. 3, 2008 |
| 9821-EP | EP | 8728084.8 | Jan. 21, 2008 |
| 9821-EP1 | EP | EP13158268.6 | Jan. 21, 2008 |
| 70920-EP | EP | 8794407.0 | Jul. 3, 2008 |
| 72927-EP | EP | 9729939.0 | Apr. 13, 2009 |
| 72927- EP1 | EP | 11193376.8 | Dec. 13, 2011 |
| 72927-IL | IL | 20857710 | Apr. 13, 2009 |
| 9821-JP | JP | 2009-546578 | Jan. 22, 2008 |
| 70920-JP | JP | 2010-514872 | Jul. 3, 2008 |
| 72927-JP | JP | 2011-504231 | Apr. 13, 2009 |
| 72927-KR | KR | 10-2010-7023779 | Oct. 25, 2010 |
| 72927-MX1 | MX | MX/a/2012/001737 | Oct. 25, 2010 |
| 72927-SG | SG | 201007386-4 | Oct. 8, 2010 |
| 72927-SG1 | SG | SG 201007386-4 | Oct. 25, 2007 |
| 70920-TW | TW | TW200921178 | Jul.3, 2008 |
| 17710TW | TW | 17710-TW | Jul. 31, 2013 |
| 17910-TW | TW | app # TBD | Aug. 7, 2013 |
| 70920-TH | TH | 801003440 | Jul. 3, 2008 |
| 10710-PC | PCT | PCT/US2012/022998 | Jan. 27, 2012 |
| 12110-PC | PCT | PCT/US2012/039838 | May 29, 2012 |
| 12210-PC | PCT | PCT/US2012/040811 | Jun. 4, 2012 |
| 17710-PC | PCT | PCT/US2013/053258 | Jul. 31, 2013 |
| 17910-PC | PCT | PCT/US2013/054346 | Aug. 7, 2013 |
| 17810-PC | PCT | PCT/US2013/054410 | Aug. 9, 2013 |
| **Gen 5 -Fully Programmable E-A Lens (1)** | | | |
| 12110-PC | PCT | PCT/US2012/039838 | May 29, 2012 |

PixelOptics Owned Foreign Pending IP

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| **Manufacturing (21)** | | | |
| 13200-AR | AR | P 12 01 03090 | Aug. 21, 2012 |
| 17310-AR | AR | P 13 01 01373 | Apr. 19, 2013 |
| 70759-AU | AU | 2008226634 | Mar. 5, 2008 |
| 70759-EP | EP | 8731398.7 | Mar. 5, 2008 |
| 11710-IN | IN | app # TBD | Apr. 12, 2012 |
| 11710-JP | JP | app # TBD | Apr. 12, 2012 |
| 4510-JP | JP | 2012-504918 | Apr. 12, 2010 |
| 70759-KR | KR | 1020097021215 | Mar. 5, 2008 |
| 11710-KR | KR | app # TBD | Apr. 12, 2012 |
| 11710-MY | MY | app # TBD | Apr. 12, 2012 |
| 11710-MX | MX | app # TBD | Apr. 12, 2012 |
| 11710-SG | SG | app # TBD | Apr. 12, 2012 |
| 11710-TH | TH | app # TBD | Apr. 12, 2012 |
| 8710-TW | TW | 100124499 | Jul. 11, 2011 |
| 13200-TW | TW | P49580/166509 | Aug. 21, 2012 |
| 17310-TW | TW | 102114893 | *Apr. 25, 2013* |
| 13200-PC | PCT | PCT/US2012/051696 | Aug. 21, 2012 |
| 15810-PC | PCT | PCT/US2013/021754 | Jan. 16, 2013 |
| 15910-PC (back fill) | PCT | PCT/US2013/024468 | Feb. 1, 2013 |
| 16200-PC | PCT | PCT/US2013/025119 | Feb. 7, 2013 |
| 17310-PC | PCT | PCT/US2013/037402 | Apr. 19, 2013 |
| **Composite Lens (20)** | | | |
| 71429-AR | AR | P080105450 | Dec. 11, 2008 |
| 9824-AR1 | AR | P080101350 | Mar. 31, 2008 |
| 71429-AU | AU | 2008338597 | Dec. 11, 2008 |
| 71429-AU1 | AU | 2010236042 | Oct. 27, 2010 |
| 71429-CA | CA | 2,706,150 | Dec. 11, 2008 |
| 9824-CA | CA | 2,679,977 | Dec. 25, 2007 |
| 9824-CA1 | CA | 2680870 | Mar. 31, 2008 |
| 71429-EP | EP | 8860905.2 | Dec. 11, 2008 |
| 71429-EP1 | EP | 10194662.2 | Dec. 13, 2008 |
| 9824-EP | EP | 7869875 | Dec. 25, 2007 |
| 9824-EP1 | EP | 8744801.5 | Mar. 31, 2008 |
| 5410-EP | EP | EP 10775962.3 | Oct. 14, 2010 |
| 9824-JP | JP | 2009-552672 | Sept. 4, 2009 |
| 9824-JP1 | JP | 2010-501284 | Sept. 28, 2009 |
| 71429-MX | MX | MX/a/2010/006042 | Dec. 11, 2008 |
| 71429-TW | TW | 97148536 | Dec. 11, 2008 |
| 9824-TW | TW | 96150387 | Dec. 25, 2007 |
| 71429-TH | TH | 112210 | Dec. 11, 2008 |
| 9824-TH | TH | 701006774 | Dec. 25, 2007 |
| 9824-TH | TH | 801001660 | Mar. 31, 2008 |

PixelOptics Owned Foreign Pending IP

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| 8510-AR | AR | P 11 01 02392 | Jul. 4, 2011 |
| 8511-AR | AR | P 11 01 02391 | Jul. 4, 2011 |
| 8512-AR | AR | P 1101 04312 | Nov. 18, 2011 |
| 8610-AR | AR | P110102487 | Jul. 11, 2011 |
| 12910-AR | AR | AR P1101 04311 | Nov. 18, 2011 |
| 13110-AR | AR | P 12 01 03042 | Aug. 17, 2012 |
| 16810-AR | AR | P 13 01 00950 | Mar. 24, 2013 |
| 17710-AR | AR | P130102053 | Jun. 14, 2013 |
| 9354-AU1 | AU | AU 2012245171 | Jun. 11, 2007 |
| 6410-AU | AU | AU 2010203515 | Jan. 8, 2010 |
| 9354-BR | BR | PI0713530 | Feb. 20, 2009 |
| 6410-BR | BR | BR PI1077206-3 | Jan. 8, 2010 |
| 9354-CA | CA | 2,656,267 | Jun. 11, 2007 |
| 6410-CA | CA | 2,749,366 | Jan. 8, 2010 |
| 9354-CN1 | CN | 201210031161.8 | Jun. 11, 2007 |
| 6410-CN | CN | 2010 80008602.1 | Jan. 8, 2010 |
| 9354-EP | EP | 7795943.5 | Feb. 20, 2009 |
| 6410-EP | EP | 10700353.5 | Jan. 8, 2010 |
| 9354-HK1 | HK | 12113444.1 | Jun. 11, 2007 |
| 6410-HK | HK | 12104679.6 | Jan. 8, 2010 |
| 9354-IN | IN | 10507/DELNP/2008 | Dec. 18, 2008 |
| 6410-IN | IN | 5916/DELP/2011 | Jan. 8, 2010 |
| 9354-IL | IL | 196114 | Feb. 20, 2009 |
| 6410-IL | IL | 214011 | Jan. 8, 2010 |
| 9354-JP | JP | 2009-516512 | Jun. 11, 2007 |
| 6410-JP | JP | 2011-545454 | Jan. 8, 2010 |
| 6410-RU | RU | 2011133200 | Jan. 8, 2010 |
| 9354-KR | KR | 1.0201E+12 | Jan. 22, 2009 |
| 6410-KR | KR | 10-2011-7018515 | Jan. 8, 2010 |
| 9354-SG1 | SG | 201104571-3 | Jun. 11, 2007 |
| 6410-SG | SG | 201104992-1 | Jan. 8, 2010 |
| 8510-TW | TW | 100123554 | Jul. 4, 2011 |
| 16810-TW | TW | 102110364 | Mar. 24, 2013 |
| 17610-TW | TW | 102120589 | Jun. 14, 2013 |
| 16810-PC | PCT | PCT/US2013/033321 | Mar. 21, 2013 |
| 17510-PC | PCT | PCT/US2013/045953 | Jun. 14, 2013 |

PixelOptics Owned Foreign Pending IP

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| **Electrochromic (3)** | | | |
| 16900-AR | AR | P 13 01 00963 | Mar. 25, 2013 |
| 8511-TW | TW | 102110553 | Mar. 25, 2013 |
| 16900-PC | PCT | PCT/US2013/033561 | Mar. 22, 2013 |
| **Wearble Device (3)** | | | |
| 17610-AR | AR | P130102053 | Jun. 14, 2013 |
| 17610-TW | TW | 102120589 | Jun. 14, 2013 |
| 17610-PC | PCT | PCT/US2013/045090 | Jun. 10, 2013 |
| **Docking Device (1)** | | | |
| 15710-PC | PCT | PCT/US2013/020571 | Jan. 7, 2013 |
| **Dynamic Aperture (13)** | | | |
| 310-AR | AR | P080100772 | Feb. 24, 2008 |
| 510-AU | AU | 2009225638 | Mar. 18, 2009 |
| 310-BR | BR | PI 0807560-3 | Feb. 24, 2008 |
| 510-CA | CA | 2718521 | Mar. 18, 2009 |
| 310-CA | CA | 2678025 | Feb. 24, 2008 |
| 510-EP | EP | 9722643.5 | Mar. 18, 2009 |
| 310-EP | EP | 8730512.4 | Feb. 24, 2008 |
| 510-IN | IN | 6696/DELNP/2010 | Mar. 18, 2009 |
| 310-IL | IL | 200423 | Feb. 24, 2008 |
| 310-MX | MX | MX/a/2009/008829 | Feb. 24, 2008 |
| 510-KR | KR | 10-2010-7021841 | Mar. 18, 2009 |
| 310-KR | KR | 10-2009-7016885 | Feb. 24, 2008 |
| 310-TH | TH | 801000888 | Feb. 24, 2008 |
| **Fluid Lens (11)** | | | |
| 7310-AR | AR | P 110100969 | Mar. 22, 2011 |
| 8410-AR | AR | P 2011 01 02240 | Jun. 27, 2011 |
| 7310-BR | BR | 1120120239694 | Mar. 22, 2011 |
| 7310-CA | CA | 2,793,881 | Mar. 22, 2011 |
| 7310-EP | EP | 11713119.3 | Mar. 22, 2011 |
| 7310-IN | IN | 8387/DELNP/2012 | Mar. 22, 2011 |
| 7310-IN | JP | 2013-0501394 | Mar. 22, 2011 |
| 7310-MX | MX | MX/a/2012/010869 | Mar. 22, 2011 |
| 7310TW | TW | 100109973 | Mar. 22, 2011 |
| 8410-TW | TW | 100122504 | Jun. 27, 2011 |
| 9900-TW | TW | 100 139837 | Nov. 1, 2011 |

**NOTES:**

*Applications in italics are unpublished*

**Please see Disclosure Schedule, Section 5.16 for a description of the inbound and outbound license agreements between PixelOptics and various entities.**

E-VIsion Owned US Issued Patents
licensed to PixelOptics

| Docket # | Issued Patent | Issue Date |
|---|---|---|
| **Electro-Active Spectacle Lens (32)** | | |
| 8843-US19 | † US 8,333,470 B2 | Dec. 18, 2012 |
| 71069-US1 | † US 8,154,804 B2 | Apr. 10,2012 |
| 8843-US18 | † US 8,047,651 B2 | Nov. 1, 2011 |
| 8843-US16 | † US 8,029,134 B2 | Oct. 4, 2011 |
| 63049.00102 | † US 7,997,733 B2 | Aug. 16,2011 |
| 9353-US1 | † US 7,988,286 B2 | Aug. 2, 2011 |
| 8843-US14 | † US 7,775,660 B2 | Aug. 17, 2010 |
| 63049.00102 | † US 7,744,214 B2 | Jun. 29, 2010 |
| 8843-US17 | † US 7,731,358 B2 | Jun. 8, 2010 |
| 9353-US | † US 7,604,349 B2 | Oct. 20, 2009 |
| 8868-US3 | † US 7,588,332 B2 | Sep.15,2009 |
| 63049.001025 | † US 7,524,059 B2 | Apr. 28, 2009 |
| 8858-US6 | † US 7,517,083 B2 | Apr. 14,2009 |
| 8868-US2 | † US 7,490,936 B2 | Feb.17,2009 |
| 8843-US13 | † US 7,475,985 B2 | Jan. 13,2009 |
| 8855-US3 | † US 7,475,984 B2 | Jan. 13,2009 |
| 8896-US1 | † US 7,425,066 B2 | Sep.16,2008 |
| 8875-US | † US 7,404,636 B2 | Jul. 29, 2008 |
| 8858-US5 | † US 7,396,126 B2 | Jul. 8,2008 |
| 8868-US1 | † US 7,374,283 B2 | May 20, 2008 |
| 8896-US | † US 7,290,875 B2 | Nov. 6,2007 |
| 8843-US12 | † US 7,234,809 B2 | Jun. 26, 2007 |
| 8868-US | † US 7,195,353 B2 | Mar. 27,2007 |
| 8843-US5 | † US 7,077,519 B2 | Jul. 18, 2006 |
| 8865-US | † US 7,019,890 B2 | Mar. 28,2006 |
| 8843-US6 | † US 6,918,670 B2 | Jul. 19,2005 |
| 8855-US | † US 6,871,951 B2 | Mar. 29,2005 |
| 8858-US1 | † US 6,857,741 B2 | Feb. 22,2005 |
| 8843-US4 | † US 6,733,130 B2 | May 11, 2004 |
| 8843-US | † US 6,619,799 B1 | Sep.16,2003 |
| 8843-US2 | † US 6,491,394 B1 | Dec. 10,2002 |
| 8843-US3 | † US 6,491,391 B1 | Dec. 10,2002 |
| **Gen 4 - E-A Focus & Zoom Lens (1)** | | |
| 71069-US1 | † US 8,154,804 | Apr. 10, 2012 |
| | | |
| 8858-US | † US 7,023,594 B2 | Apr. 4, 2006 |
| 8843-US1 | † US 6,517,203 B1 | Feb. 11, 2003 |
| **Manufacturing (4)** | | |
| 8858-US7 | † US 7,393,101 B2 | Jul. 1,2008 |
| 8877-US | † US 7,290,876 B2 | Nov. 6, 2007 |
| 8843-US7 | † US 7,188,948 B2 | Mar. 13,2007 |
| 8858-US3 | † US 6,986,579 B2 | Jan. 17,2006 |

E-VIsion Owned US Issued Patents
licensed to PixelOptics

| Docket # | Issued Patent | Issue Date |
|---|---|---|
| E-A Contact & Intraocular Lens  (2) | | |
| 8858-US4 | ** US 7,018,040 B2 | Mar. 28, 2006 |
| 8858-US2 | ** US 6,851,805 B2 | Feb. 8,2005 |
| | | |

| NOTES: |
|---|
| ** owned by E-Vision; licensed to PixelOptics; contact lens IP licensed back to E-Vision |
| † owned by E-Vision; licensed to PixelOptics |
| Please see Disclosure Schedule, Section 5.16 for a description of the inbound and outbound license agreements between PixelOptics and |

Pending US IP Owned by E-Vision Licensed to PixelOptics

| Docket # | Published US Application | Publication Date |
|---|---|---|
| **Electro-Active Spectacle Lens (2)** | | |
| 9353-US2 | † US 2012/0038882 A1 | Feb. 16, 2012 |
| _**Not published yet:**_ | | |
| _† 8843-US20_ | | |
| | | |
| **Gen 4 - E-A Focus & Zoom Lens (2)** | | |
| | † US 2011/0292266 A1 | Dec. 1, 2011 |
| _**Not published yet:**_ | | |
| _† 1149-253_ | | |
| | | |
| **Docking Device (3)** | | |
| † 8895-US2 | US 2013/0235332 A1 | Sept. 12, 2013 |
| † 8895-US3 | US 2013/0250135 A1 | Sept. 26, 2013 |
| † 8895-US4 | US 2013/0242253 A1 | Sept. 19, 2013 |
| | | |
| **Intraocular Lens (3)** | | |
| 8895-US | † US 2006/0095128 A1 | May 4, 2006 |
| 210-US | † US 2008/0208335 A1 | Aug. 28, 2008 |
| 610-US | † US 2009/0264966 A1 | Oct. 22, 2009 |
| | | |
| | | |

E-Vision Foreign Issued IP

| Docket # | Country | Issued Patent | Issue Date |
|---|---|---|---|
| **Electro-Active Spectacle Lens (39)** | | | |
| 8843-AR5 | AR | † 40115 | Feb. 15, 2007 |
| 8843-AR4 | AR | † 40116 | Feb. 16, 2007 |
| 8855-AR | AR | † 32251 | Oct. 31, 2008 |
| 8843-AR3 | AR | † 030528B1 | Nov. 12, 2007 |
| 8843-AU | AU | † 777787 | Jun. 30, 2004 |
| 8843-AU1 | AU | † 2005200284 | May 15, 2008 |
| 8855-AU | AU | † 2002330292 | May 11, 2007 |
| 8858-AU1 | AU | † 2003231046 | Jul. 17, 2008 |
| 8896-AU | AU | † 2005302202 | Jul. 19, 2012 |
| 8843-BR | BR | † PI0012137-1 | Aug. 7, 2012 |
| 8843-BR3 | BR | † PI0017507-2 | Aug. 7, 2012 |
| 8843-CA3 | CA | † 2652069 | Mar. 26, 2013 |
| 8843-CA | CA | † 2377935 | Apr. 13, 2010 |
| 8843-CN | CN | † 812434.5 | Sept. 16, 2005 |
| 9353-CN | CN | †200780030060.6 | Jul. 1, 2010 |
| 8843-EP | ≠ EP | †≠ 1206720 | Jun. 9, 2010 |
| 9353-HK | HK | † HK1137056 | Feb. 1, 2013 |
| 8855-IN | IN | † 225126 | May 11, 2008 |
| 8843-JP3 | JP | † 501579 | Jun. 5, 2012 |
| 8896-JP | JP | † 5064229 | Aug. 17, 2012 |
| 8843-KR | KR | † 10-0690109 | Feb. 26, 2007 |
| 8896-KR | KR | † 10-1244647 | Mar. 12, 2013 |
| 8843-MX | MX | † 239159 | Aug. 2, 2006 |
| 8858-MX | MX | † 262911 | Oct. 19, 2007 |
| 8858-MX1 | MX | † 250542 | Oct. 19, 2007 |
| 8896-MX | MX | † 272706 | Dec. 11, 2009 |
| 9353-MX | MX | † 277686 | Jun. 29, 2010 |
| 72927-MX | MX | 297117 | Mar. 15, 2012 |
| 8855-SG | SG | † 98629 | Aug. 5, 2005 |
| 8855-SG1 | SG | † 103621 | Jul. 30, 2008 |
| 8858-SG | SG | † 107190 | Sept. 29, 2006 |
| 8843-SG | SG | † 85943 | Jan. 31, 2008 |
| 8843-TW | TW | † 594095 | Jun. 21, 2004 |
| 8843-TW1 | TW | † NI 143692 | Oct. 21, 2001 |
| 8843-TW3 | TW | † NI 192361 | Feb. 21, 2003 |
| 8855-TW | TW | † NI 172597 | Sept. 1, 2002 |
| 8855-TW1 | TW | † NI 232327 | Dec. 1, 2004 |
| 8858-TW | TW | † NI 269091 | Dec. 21, 2006 |
| 8865-TW | TW | † I363193 | May 1, 2012 |
| | | | |
| **Gen 4 - E-A Focus & Zoom Lens (1)** | | | |
| 1149-246 | AU | † 2010204795 | June 8, 2012 |
| | | | |

E-Vision Foreign Issued IP

| Docket # | Country | Issued Patent | Issue Date |
|---|---|---|---|
| 8843-AR1 | AR | † 30673 | Oct. 31, 2006 |
| | | | |
| Manufacturing (7) | | | |
| 8843-AR6 | AR | † 40117 | Feb. 16, 2007 |
| 8843-AR9 | AR | † 40118 | Feb. 16, 2007 |
| 8858-AU3 | AU | † 2003274916 | July 16, 2009 |
| 8858-CN3 | CN | † 3819801 | Jan. 4, 2011 |
| 8858-IN3 | IN | † 241514 | Jul. 8, 2010 |
| 8843-TW2 | TW | † NI 192172 | Dec. 1, 2003 |
| 8858-TW3 | TW | † NI 317628 | Dec. 1, 2009 |
| | | | |
| E-A Contact & Intraocular Lens (15) | | | |
| 8858-AT4 | AT | † 555409 | Apr. 25, 2012 |
| 8858-DE4 | DE | † 60340776.5 | Apr. 25, 2012 |
| 8858-EP4 | % EP | ** % 1947501B | Apr. 25, 2012 |
| 8858-ES4 | ES | † 2386086T3 | Apr. 25, 2012 |
| 210-CN | CN | † ZL200880009445.9 | Feb. 1, 2012 |
| 210-MX | MX | † 287900 | Jun. 30, 2011 |
| 8895-MX | MX | † 282286 | Dec. 17, 2010 |
| | | | |

## NOTES:

** owned by E-Vision; licensed to PixelOptics; contact lens IP licensed back to E-Vision

† owned by E-Vision; licensed to PixelOptics

≠ EP patent validated in AT, BE, CH, CY, DE, DK, ES, FI, GB, GR, IE, IT, LU, MC, NL, PL, PT, SE

% EP patent validated in BE, CH, DK, FI, FR, GB, IE, IT, SE

Please see Disclosure Schedule, Section 5.16 for a description of the inbound and outbound license agreements between PixelOptics and various entities.

Foreign Pending IP Owned by E-Vision and Licensed to PixelOptics

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| Electro-Active Spectacle Lens (31) | | | |
| 9353-AU | AU | † AU2007258383 | Jun. 11, 2007 |
| 8855-BR | BR | † 0206542-8 | Jul. 17, 2007 |
| 8896-BR | BR | † PI0518058-9 | Apr. 27, 2007 |
| 8855-CA2 | CA | † 2650681 | Jan. 16, 2002 |
| 8868-JP | CA | † 2006-523404 | Oct. 12, 2006 |
| 8896-HK1 | CA | † 2655349 | Jun. 11, 2007 |
| 8855-CN1 | CN | † 2824150.9 | Oct. 4, 2002 |
| 8843-EP4 | EP | † 10165188.3 | Jun. 8, 2010 |
| 8843-EP5 | EP | † 10182489.4 | Sept. 29, 2010 |
| 8843-EP6 | EP | † 10182513.1 | Sept. 29, 2010 |
| 8843-EP1 | EP | † 3078447.4 | Oct. 31, 2003 |
| 8868-EP | EP | † 4781086.6 | Oct. 12, 2006 |
| 8896-EPO | EP | † 5821247.3 | Nov. 1, 2005 |
| 8896-EP1 | EP | † 11183993.2 | Nov. 1, 2005 |
| 9353-EP | EP | † 7795996.3 | Jun. 11, 2007 |
| 8855-HK | HK | † 5108260.1 | Sept. 21, 2005 |
| 8855-HK1 | HK | † 4106694.2 | Sept. 21, 2005 |
| 8896-HK1 | HK | † 12106734.4 | Nov. 1, 2005 |
| 8843-IN3 | IN | † 245/DELNP/2009 | Jan. 12, 2009 |
| 8843-IN | IN | † IN/PCT/2001/01182/DEL | Dec. 19, 2001 |
| 9353-IL | IL | † 195879 | Jun. 11, 2007 |
| 8843-JP5 | JP | † 2010-229410 | Jun. 30, 2000 |
| 8843-JP6 | JP | † 2011-129209 | Jun. 30, 2000 |
| 8843-JP4 | JP | † 2010-229409 | Jun. 30, 2000 |
| 8896-JP1 | JP | † JP 2012-129862 | Nov. 1, 2005 |
| 9353-JP | JP | † 2009-515447 | Jun. 11, 2007 |
| 9353-KR | KR | † 1020097000557 | Jun. 11, 2007 |
| 9353-TW | TW | † 96121255 | Jun. 11, 2007 |
| 1149-290 | TW | † 101115984 | Apr. 12, 2012 |
| 9353-TH | TH | † 701002910 | Jun. 11, 2007 |
| 1149-284 | PCT | † PCT/US2012/033995 | Apr. 12, 2012 |
| | | | |
| Gen 4 - E-A Focus & Zoom Lens (8) | | | |
| 1149-246 | AU | † 2010204795 | Jan. 13, 2010 |
| Haynes | CA | † 2,749,197 | Jan. 13, 2010 |
| Haynes | CN | † 201080004563.8 | Jan. 13, 2010 |
| Haynes | EP | † 10732034.3 | Jan. 13, 2010 |
| Haynes | JP | † 511170696 | Jan. 13, 2010 |
| Haynes | MX | † MX/a/2011/007487 | Jan. 13, 2010 |
| Haynes | KR | † 10-2011-7016637 | Jan. 13, 2010 |
| Haynes | PCT | † PCT/US10/020893 | Jan. 13, 2010 |
| | | | |
| | | | |
| | | | |

Foreign Pending IP Owned by E-Vision and Licensed to PixelOptics

| Docket # | Country | Pending Application | Filing/Pub Date |
|---|---|---|---|
| Manufacturing (5) | | | |
| 8858-BR3 | BR | † PI0313643-4 | Feb. 21, 2005 |
| 8858-CA3 | CA | † 2,496,265 | Aug. 20, 2003 |
| 8858-CA4 | CA | † 2,781,634 | Jun. 30, 2000 |
| 8858-CN4 | CN | † 201110064047 | Mar. 15, 2011 |
| 8858-JP3 | JP | † 2005-501772 | Aug. 20, 2003 |
| Docking Device (5) | | | |
| 8895-AU1 | AU | † 2012245172 | Oct. 28, 2005 |
| 8895-CN2 | CN | † 201310009498.3 | Jan. 10, 2013 |
| † 8895-IN | IN | app # TBD | Oct. 28, 2005 |
| † 8895-IL1 | IL | app # TBD | Oct. 28, 2005 |
| 8895-SG2 | SG | † 200907250-5 | Oct. 28, 2005 |
| E-A Contact & Intraocular Lens (33) | | | |
| 210-AR | AR | † P080100262 | Jan. 22, 2008 |
| 610-AR | AR | † P090101756 | May 15, 2009 |
| 210-AU | AU | † 2008207990 | Jan. 22, 2008 |
| 610-AU | AU | † 2009246152 | May 15, 2009 |
| 210-BR | BR | † PI0806820-8 | Jan. 22, 2008 |
| 610-BR | BR | † 0912479-9 | May 15, 2009 |
| 8895-BR | BR | † PI0517249-7 | Oct. 31, 2005 |
| 210-CA | CA | † 2675772 | Jan. 22, 2008 |
| 610-CA | CA | † 2724329 | May 15, 2009 |
| 8895-CA | CA | † 2586280 | Oct. 31, 2005 |
| 211-CN | CN | † 102411220 | Jan. 22, 2008 |
| 610-CN | CN | † CN102026680 | May 15, 2009 |
| 210-EP | EP | † 8713890.5 | Jan. 22, 2008 |
| 610-EP | EP | † 2291221 | May 15, 2009 |
| 8895-EP | EP | † 5824718 | Oct. 31, 2005 |
| 210-HK | HK | † 10102024.3 | Jan. 22, 2008 |
| 210-IN | IN | † 4873/DELNP/2009 | Jan. 22, 2008 |
| 210-IL | IL | † 199884 | Jan. 22, 2008 |
| 8895-IL | IL | † 182938 | Oct. 31, 2005 |
| 210-JP | JP | † 2009-546572 | Jan. 22, 2008 |
| 610-JP | JP | † 2011509754 | May 15, 2009 |
| 8895-JP | JP | † 2012-015310 | Oct. 31, 2005 |
| 610-RU | RU | † RU2010151633A | May 15, 2009 |
| 211-SG | SG | † 201200255-6 | Jan. 22, 2008 |
| 610-SG | SG | † 201008313-7 | May 15, 2009 |
| 8895-SG | SG | † 200703134-7 | Oct. 31, 2005 |
| 8895-SG1 | SG | † 200907250-5 | Oct. 31, 2005 |
| 210-KR | KR | † 10-2009-7015395 | Jan. 22, 2008 |
| 610-KR | KR | † 10-2010-7025762 | May 15, 2009 |
| 8895-KR | KR | † 2007-65899 | Oct. 31, 2005 |
| 210-TW | TW | † 200848001 | Jan. 22, 2008 |
| 610-TW | TW | † 98116304 | May 15, 2009 |
| 210-TH | TH | † 801000329 | Jan. 22, 2008 |

# PixelOptics, Inc.

# Rider Schedule B.28/29

**PixelOptics, Inc.**
**Depreciation Schedule - 2013**

| Tag # | Owner | Serial # | Asset # / Item | Vendor | Purchase Date | Life | Start Mo | 9/30/2013 Mos of Dep | Cost | Accum Depr 9/30/13 | Target Accum | Current Mo Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Office Equipment** | | | | | | | | | | |
| | | | 245 Toshiba Protégé R830 | CDW | 11/7/2011 | 36 | 12/1/2011 | 22 | $ 1,568.62 | (915.03) | (958.60) | (43.57) | 610.02 |
| | | | 70 Solid Works Mech Desi | Trimech Solutions | 6/25/08 | 60 | 11/1/2008 | 59 | 4,229.75 | (4,088.76) | (4,159.25) | (70.50) | 70.50 |
| | | | 82 Hp Workstation | CDW | 10/15/08 | 60 | 12/1/2008 | 58 | 1,228.32 | (1,166.90) | (1,187.38) | (20.47) | 40.94 |
| | | | 94 Lens Inspect Sys | Bulk Tronics | 12/9/08 | 60 | 1/1/2009 | 57 | 1,971.51 | (1,840.08) | (1,872.93) | (32.86) | 88.58 |
| | 152 Richardson | | 126 Minitab License | CDW | 3/13/09 | 60 | 5/1/2009 | 53 | 1,027.95 | (890.89) | (908.02) | (17.13) | 119.93 |
| | 153 Richardson | | 113 Optical Comparator | Excel | 1/16/09 | 60 | 3/1/2009 | 55 | 24,389.50 | (21,950.55) | (22,357.04) | (406.49) | 2,032.46 |
| | 150 Richardson | | 137 Focovision By Reflection A&R Optical Match | | 6/12/09 | 60 | 8/1/2009 | 50 | 34,353.00 | (28,054.96) | (28,627.50) | (572.55) | 5,725.50 |
| | Richardson | | 144 Focovision By Reflection A&R Optical Match | | 12/17/09 | 60 | 1/1/2010 | 45 | 36,970.00 | (27,111.33) | (27,727.50) | (616.17) | 9,242.50 |
| | Richardson | | 205 Tos Protege R700 | CDW | 6/6/11 | 36 | 7/1/2011 | 27 | 1,047.24 | (756.34) | (785.43) | (29.09) | 261.81 |
| | 154 Trueblood | | 210 Lensmapper | A&R Optical Match | 6/1/11 | 60 | 8/1/2011 | 26 | 72,617.75 | (30,257.40) | (31,467.69) | (1,210.30) | 41,150.06 |
| | | | 214 Toshiba Tecra R850 | CDW | 9/1/11 | 36 | 9/1/2011 | 25 | 1,202.41 | (801.61) | (835.01) | (33.40) | 467.40 |
| | | | 238 Toshiba Protégé R830 | CDW | 10/20/11 | 36 | 11/1/2011 | 23 | 1,357.50 | (829.58) | (867.29) | (37.71) | 467.21 |
| | 151 Bayne | | 255 Motorized Test stand | Master Gage and To | 1/20/12 | 60 | 4/1/2012 | 18 | 5,802.61 | (1,844.07) | (1,740.78) | (96.71) | 4,061.83 |
| | 147 Bayne | | 257 Module Programming D | Dannahardt MS | 2/29/12 | 60 | 4/1/2012 | 18 | 16,290.00 | (4,615.50) | (4,887.00) | (271.50) | 11,403.00 |
| | 149 Bayne | | 261 Oscilloscope 4 Chan | Newark | 1/20/12 | 60 | 4/1/2012 | 18 | 4,494.00 | (1,273.30) | (1,348.20) | (74.90) | 3,145.80 |
| | 148 Bayne | | 264 Delamination Test Mach | DMS | 4/1/12 | 60 | 7/1/2012 | 15 | 13,431.50 | (3,134.02) | (3,357.88) | (223.86) | 10,073.83 |
| | | | 280 Process to Flow SW | CMB | 8/17/12 | 36 | 11/1/2012 | 11 | 11,145.00 | (3,056.83) | (3,405.42) | (309.58) | 7,739.58 |
| | Baldacci | | 281 Lens Frame Cycle Test | DMS | 8/3/12 | 60 | 12/1/2012 | 10 | 4,743.00 | (711.45) | (790.50) | (79.05) | 3,952.50 |
| | Bayne | | 306 Haze Meter | Nippon | 4/19/13 | 60 | 6/1/2013 | 4 | 16,316.75 | (815.84) | (1,087.78) | (271.95) | 15,228.97 |
| | Pajares, A | | 243 Toshiba Protégé R830 | CDW | 10/26/11 | 36 | 12/1/2011 | 22 | 1,357.50 | (791.88) | (829.58) | (37.71) | 527.92 |
| | | | 166 Toshiba Laptop | CDW | 10/7/10 | 36 | 11/1/2010 | 35 | 1,550.93 | (1,464.77) | (1,507.85) | (43.08) | 43.08 |
| | | | 183 Toshiba Laptop | CDW | 2/1/11 | 36 | 3/1/2011 | 31 | 1,745.98 | (1,454.98) | (1,503.48) | (48.50) | 242.50 |
| | | | 185 Infocus Projector | CDW | 3/8/11 | 36 | 4/1/2011 | 30 | 1,228.65 | (989.75) | (1,023.88) | (34.13) | 204.78 |
| | 0 | | 182 Toshiba Laptop | CDW | 3/8/11 | 36 | 2/1/2011 | 32 | 1,809.49 | (1,558.17) | (1,608.44) | (50.26) | 201.05 |
| | | | 188 Toshiba Laptop | CDW | 1/5/11 | 36 | 2/1/2011 | 30 | 1,540.54 | (1,240.99) | (1,283.78) | (42.79) | 256.76 |
| | | | 215 Toshiba Tecra R850 | CDW | 9/1/11 | 36 | 9/1/2011 | 25 | 1,202.41 | (801.65) | (835.01) | (33.40) | 367.40 |
| | | | 217 Toshiba Tecra R851 | CDW | 9/1/11 | 36 | 9/1/2011 | 25 | 1,202.41 | (801.65) | (835.01) | (33.40) | 367.40 |
| | | | 221 Tos Protege R700 | CDW | 8/18/11 | 36 | 9/1/2011 | 25 | 1,310.46 | (873.84) | (910.04) | (36.40) | 400.42 |
| | | | 222 Tos Protege R700 | CDW | 9/1/11 | 36 | 9/1/2011 | 25 | 1,310.46 | (873.84) | (910.04) | (36.40) | 400.42 |
| | | | 223 Tos Protege R700 | CDW | 10/20/11 | 36 | 9/1/2011 | 25 | 1,310.47 | (873.85) | (910.05) | (36.40) | 400.42 |
| | | | 224 Tos Protege R830 | CDW | 9/1/11 | 36 | 10/1/2011 | 24 | 1,357.51 | (905.02) | (942.73) | (37.71) | 414.80 |
| | | | 227 Tos Protege R831 | CDW | 10/1/11 | 36 | 10/1/2011 | 24 | 1,618.28 | (1,033.91) | (1,078.85) | (44.95) | 539.43 |
| | | | 228 Tos Protege R832 | CDW | 10/1/11 | 36 | 10/1/2011 | 24 | 1,618.28 | (1,033.91) | (1,078.85) | (44.95) | 539.43 |
| | | | 237 Tos Protege R830 | CDW | 8/16/11 | 36 | 11/1/2011 | 23 | 1,357.51 | (829.58) | (867.31) | (37.71) | 490.23 |
| | | | 239 Tos Protege R830 | CDW | 10/20/11 | 36 | 11/1/2011 | 23 | 1,357.50 | (829.58) | (867.29) | (37.71) | 490.22 |
| | | | 240 Tos Protege R830 | CDW | 10/26/11 | 36 | 11/1/2011 | 23 | 1,357.50 | (829.58) | (867.29) | (37.71) | 490.21 |
| | | | 241 Tos Protege R700 | CDW | 10/26/11 | 36 | 11/1/2011 | 23 | 1,357.50 | (829.58) | (867.29) | (37.71) | 490.21 |
| | | | 204 Tos Protege R700 | CDW | 6/6/11 | 36 | 7/1/2011 | 27 | 1,047.24 | (756.35) | (785.44) | (29.09) | 261.81 |
| | Paul Casinel | | 194 Toshiba Laptop | cdw | 9/22/10 | 36 | 11/1/2010 | 35 | 1,436.86 | (1,357.00) | (1,396.95) | (39.91) | 39.91 |
| | | | 194 Trade Show Booth | Gilani Displays | 9/25/11 | 60 | 8/1/2011 | 26 | 224,158.20 | (100,871.19) | (104,607.16) | (3,735.97) | 119,551.04 |
| | | | 229 HP Elite Mobile Workst | CDW | 9/25/11 | 36 | 10/1/2011 | 24 | 1,427.01 | (911.70) | (951.34) | (39.64) | 475.67 |
| | | | 220 HP Elite Mobile Workst | CDW | 9/25/11 | 36 | 10/1/2011 | 24 | 1,427.01 | (911.70) | (951.34) | (39.64) | 475.67 |
| | | | 231 HP Elite Mobile Workst | CDW | 9/25/11 | 36 | 10/1/2011 | 24 | 1,427.01 | (911.70) | (951.34) | (39.64) | 475.67 |
| | | | 232 HP Elite Mobile Workst | CDW | 9/25/11 | 36 | 10/1/2011 | 24 | 1,427.01 | (911.70) | (951.34) | (39.64) | 475.67 |
| | | | 251 Toshiba Protege R830 | CDW | 1/26/12 | 36 | 2/1/2012 | 20 | 1,923.60 | (1,015.22) | (1,068.67) | (53.43) | 854.93 |
| | | | 252 DVI Software for Emp | DVI | 6/26/11 | 36 | 10/1/2011 | 24 | 35,000.00 | (23,333.33) | (24,305.56) | (972.22) | 10,694.44 |
| | | | 225 Tos Portege R830 | CDW | 9/9/11 | 36 | 10/1/2011 | 24 | 1,618.28 | (1,033.90) | (1,078.85) | (44.95) | 539.43 |
| | 146 Hall | | 47 Titan Storage Unit | Shelf Plus | 6/10/08 | 60 | 1/1/2009 | 57 | 1,360.91 | (1,270.18) | (1,292.86) | (22.68) | 68.05 |
| | | | 103 Hp Workstation | CDW | 11/1/08 | 60 | 1/1/2009 | 57 | 1,360.91 | (1,270.18) | (1,292.86) | (22.68) | 68.05 |
| | | | 104 Hp Workstation | CDW | 11/1/08 | 60 | 1/1/2009 | 57 | 1,360.91 | (1,270.18) | (1,292.86) | (22.68) | 68.05 |
| | | | 107 Zebra Label Printer | CDW | 11/1/08 | 60 | 1/1/2009 | 57 | 1,533.60 | (1,431.36) | (1,456.92) | (25.56) | 76.68 |

| | # | Item | Vendor | | Date | | Date | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 Haddock | 138 | Viscometer | Vision Dynamics | 9/30/09 | 10/1/2009 | 60 | 48 | 3,807.46 | (2,982.51) | (3,045.97) | (53.46) | 761.49 |
| 196 Boyd | 141 | Plasma System | Kurt Lesker Co. | 8/5/09 | 10/1/2009 | 60 | 48 | 29,797.14 | (23,341.06) | (23,837.71) | (496.62) | 5,959.43 |
| 192 Haddock | 143 | Dip Coater | Ascentech | 10/1/09 | 10/1/2009 | 60 | 48 | 6,076.00 | (4,759.53) | (4,860.80) | (101.27) | 1,215.20 |
| 173 Haddock | 146 | Spectroscopic Ellipsom | J A Woollam | 3/9/10 | 8/1/2010 | 60 | 42 | 43,800.00 | (29,930.00) | (30,660.00) | (730.00) | 13,140.00 |
| | 155 | Dispensing & Mixing Un | Optical Dynamics | 7/30/10 | 8/1/2010 | 60 | 38 | 3,200.00 | (1,973.33) | (2,026.67) | (53.33) | 1,173.33 |
| 177 Adams | 153 | Test Station | National Instrument | 8/6/10 | 9/1/2010 | 60 | 37 | 17,899.00 | (10,739.40) | (11,037.72) | (298.32) | 6,861.28 |
| | 154 | UV Curing Unit | Optical Dynamics | 8/23/10 | 9/1/2010 | 60 | 37 | 5,058.66 | (3,035.20) | (3,119.51) | (84.31) | 1,939.15 |
| | 156 | Process Chiller | Mechanical Main | 8/27/10 | 9/1/2010 | 60 | 37 | 21,128.30 | (12,676.98) | (13,029.12) | (352.14) | 8,099.18 |
| R&D | 158 | Spincoater | Optical Dynamics | 9/7/10 | 10/1/2010 | 60 | 36 | 1,242.81 | (724.97) | (745.69) | (20.71) | 497.72 |
| | 160 | UV Curing Unit | Optical Dynamics | 9/8/10 | 11/1/2010 | 60 | 35 | 4,044.00 | (2,291.60) | (2,359.00) | (67.40) | 1,685.00 |
| 197 Boyd | 167 | Liquid Crystal Vacuum F | LC Technologies | 11/19/10 | 12/1/2010 | 60 | 34 | 8,668.13 | (4,911.94) | (4,911.94) | (144.47) | 3,756.19 |
| | 168 | Spectrum Spectroscopic | Keyence | 9/28/10 | 12/1/2010 | 60 | 34 | 19,345.00 | (10,639.75) | (10,962.17) | (322.42) | 8,382.83 |
| 198 Boyd | 169 | Linear Stage Unit for the | Newmark | 11/3/10 | 12/1/2010 | 60 | 34 | 4,640.00 | (2,552.00) | (2,629.33) | (77.33) | 2,010.67 |
| 194 Boyd | 170 | AccuCore Spot System | Digital Light Lab | 12/3/10 | 12/1/2010 | 60 | 34 | 4,305.00 | (2,367.75) | (2,439.50) | (71.75) | 1,865.50 |
| | 173 | Adhesive Dispenser | Kanematsu | 9/10/10 | 12/1/2010 | 60 | 34 | 33,883.00 | (18,525.65) | (19,087.03) | (561.38) | 14,595.97 |
| 176 Strickland | 174 | Laser System (Plating T | NiPro Optics | 11/29/10 | 12/1/2010 | 60 | 34 | 156,000.00 | (85,800.00) | (88,400.00) | (2,600.00) | 67,600.00 |
| | 175 | Vision Engineering IS08 | Crotts & Saunders | 8/23/10 | 1/1/2011 | 60 | 33 | 5,940.00 | (3,139.75) | (3,255.50) | (155.75) | 4,049.50 |
| | 176 | Pro Engineering Softwa | | 8/30/10 | 1/1/2011 | 60 | 33 | 6,295.00 | (5,595.56) | (5,770.42) | (174.86) | 524.58 |
| 235 Strickland | 178 | Laser Marking System | EAC | 12/1/10 | 1/1/2011 | 36 | 33 | 50,239.00 | (28,794.13) | (27,631.45) | (837.32) | 22,607.55 |
| 179 Haddock | 177 | Flamable Material Freez | VWR | 1/21/11 | 2/1/2011 | 36 | 32 | 2,886.69 | (1,491.46) | (1,539.57) | (48.11) | 1,347.12 |
| | 184 | Toshiba Laptop | CDW | 2/1/11 | 3/1/2011 | 36 | 31 | 1,745.99 | (1,454.99) | (1,503.49) | (48.50) | 242.50 |
| 201 Haddock | 190 | Laser Measurement De | Keyence | 5/1/11 | 6/1/2011 | 36 | 28 | 20,084.00 | (9,037.80) | (9,372.55) | (334.73) | 10,711.47 |
| | 191 | Laser Measurement De | Keyence | 5/1/11 | 6/1/2011 | 36 | 28 | 20,084.00 | (9,037.80) | (9,372.55) | (334.73) | 10,711.47 |
| 181 Iyer | 195 | Laminar Flow Hood | Cofti | 6/8/11 | 6/1/2011 | 60 | 28 | 6,058.00 | (2,603.47) | (2,703.60) | (100.13) | 3,354.40 |
| 193 Boyd | 196 | Micro Balance Scale | Carbon Scale | 7/14/11 | 7/1/2011 | 27 | 27 | 25,213.67 | (10,925.92) | (11,346.15) | (420.23) | 13,867.52 |
| Haddock | 201 | Laser Marking System | Keyence | 5/27/11 | 8/1/2011 | 60 | 26 | 55,405.00 | (23,385.42) | (24,008.83) | (623.42) | 31,396.17 |
| | 219 | Methcad Pro Lic | EAC | 8/5/11 | 9/1/2011 | 25 | 25 | 3,769.50 | (2,513.00) | (2,617.71) | (104.71) | 1,151.79 |
| | 233 | Battery Tester | Glinker | 9/1/11 | 9/1/2011 | 24 | 24 | 4,905.94 | (1,880.61) | (1,962.38) | (81.77) | 2,943.56 |
| Strickland | 235 | Marlin Vision System | Microaire | 9/26/11 | 12/1/2011 | 22 | 22 | 5,500.00 | (1,925.00) | (2,016.67) | (91.67) | 3,483.33 |
| | 254 | Creos Software | EAC | 3/21/12 | 4/1/2012 | 18 | 18 | 6,284.75 | (2,972.52) | (3,147.38) | (174.85) | 3,147.38 |
| Boyd | 258 | Module Vector Graphic | Microdrop Tech | 2/29/12 | 4/1/2012 | 18 | 18 | 6,066.85 | (1,718.94) | (1,820.06) | (101.11) | 4,246.80 |
| | 259 | Translation stage 150M | Newport Corporatio | 1/12/12 | 4/1/2012 | 18 | 18 | 3,920.82 | (1,110.84) | (1,176.19) | (65.34) | 2,744.43 |
| 201 Boyd | 282 | Printing System | Microdrop Tech | 12/13/11 | 4/1/2012 | 18 | 18 | 64,725.19 | (18,338.80) | (19,417.56) | (1,078.75) | 45,307.63 |
| 200 Boyd | | | | | | | | | | | | |
| | 140 | Adhesion Tester | Defelsko | 10/13/09 | 12/1/2009 | 48 | 7 | 2,452.00 | (1,923.73) | (1,961.60) | (40.87) | 490.40 |
| | 302 | Dell Laptop XPS 13 | Dell | 2/20/13 | 3/1/2013 | 36 | 1 | 1,530.99 | (255.15) | (297.67) | (42.52) | 1,233.22 |
| | 131 | Compact Measuring Ma | OptoTech | 12/1/08 | 5/1/2009 | 60 | 53 | 77,796.44 | (67,423.58) | (68,720.19) | (1,296.61) | 9,076.25 |
| 283 Matlab | 283 | Matlab Solvare | Mathworks | 5/31/12 | 6/1/2012 | 36 | 16 | 3,150.00 | (1,312.50) | (1,400.00) | (87.50) | 1,750.00 |
| Dave Boyd | 275 | Heated Ink Jet Nozzels | Microdrop Tech | 9/26/12 | 10/1/2012 | 12 | 12 | 3,534.08 | (647.91) | (706.82) | (58.90) | 2,827.26 |
| Dave Boyd | 276 | Heated Ink Jet Nozzels | Microdrop Tech | 9/21/12 | 10/1/2012 | 12 | 12 | 3,784.85 | (999.22) | (752.97) | (52.75) | 3,011.88 |
| Dave Boyd | 307 | Ductless Air System | Mechanical Main | 8/14/13 | 9/1/2013 | 4 | 4 | 4,035.00 | (201.75) | (269.00) | (67.25) | 3,766.00 |
| | 52 | NR III Coating System | Ultra Optics | 9/17/08 | 11/1/2008 | 59 | 59 | 30,864.75 | (29,835.93) | (30,350.34) | (514.41) | 514.41 |
| 162 Hall | 48 | Tinter | Brain Power | 8/20/08 | 9/1/2008 | 60 | 60 | 6,026.80 | (6,026.80) | (6,026.80) | | |
| 158 Hall | 74 | Hp Workstation | CDW | 8/14/08 | 9/1/2008 | 60 | 61 | 1,320.99 | (1,320.99) | (1,320.99) | | |
| 161 Hall | 51 | Edger | National Optronics | 8/27/08 | 10/1/2008 | 60 | 60 | 9,155.19 | (9,002.65) | (9,155.19) | (152.59) | 38.73 |
| | 59 | Deluxe Bevel Edger | Grimes Optical Equip | 8/2/08 | 11/1/2008 | 59 | 59 | 2,324.00 | (2,248.53) | (2,286.27) | (37.73) | 38.73 |
| | 61 | Proline Benches | Abal Handling | 9/9/08 | 11/1/2008 | 59 | 59 | 14,268.51 | (13,792.89) | (14,030.70) | (237.81) | 237.81 |
| | 62 | Workstation | Acclaim Systems | 9/9/08 | 11/1/2008 | 59 | 59 | 16,540.00 | (15,988.67) | (16,264.33) | (275.67) | 275.67 |
| | 63 | Edger Center | Mexico | 10/9/08 | 11/1/2008 | 59 | 59 | 7,455.00 | (7,206.50) | (7,330.75) | (124.25) | 124.25 |
| 163 Hall | 65 | Lens Edge Polisher w/ | Practical Systems | 9/5/08 | 11/1/2008 | 59 | 59 | 1,360.30 | (1,314.96) | (1,337.63) | (22.67) | 36.07 |
| 166 Hall | 67 | Hand Edger | Q-Lab | 8/6/08 | 11/1/2008 | 59 | 59 | 2,164.21 | (2,092.07) | (2,128.14) | (36.07) | 36.07 |
| 164 Hall | 68 | QUV tester/solar eye | Optical Dynamics | 11/12/08 | 1/1/2009 | 57 | 57 | 11,682.54 | (11,263.12) | (11,487.83) | (134.71) | 348.83 |
| 184 Blevins | 97 | Dip Coater | Santinelli | 1/24/08 | 1/1/2009 | 57 | 57 | 9,978.01 | (6,513.37) | (6,629.85) | (116.31) | 348.83 |
| 160 Blevins | 99 | Edger | Satisloh | 11/6/08 | 1/1/2009 | 57 | 57 | 141,206.00 | (131,782.27) | (134,145.70) | (2,353.43) | 7,060.30 |
| | 100 | Sale of Satisloh Toro X-2 | Polisher Part of Asse | | | | | (13,950.00) | | | | (9,765.00) |
| | 100 | Lab Surfacing Equip | Satisloh | 1/10/08 | | | 55 | 585,544.09 | (546,507.82) | (559,268.89) | (9,759.07) | 29,277.20 |
| | 115 | Optivision Lab Man Sys | Optivision | 12/6/09 | 3/1/2009 | 55 | 55 | 18,000.00 | (17,100.00) | 4,185.00 | | (9,765.00) |
| | 116 | Server for Shamir Lab | CDW | 12/2/09 | 7/1/2009 | 51 | 51 | 4,033.70 | (3,530.33) | (3,697.56) | (316.67) | 1,583.33 |
| | 130 | Kelvinator Flamables R | Rest Lab Deals | 6/8/09 | 7/1/2009 | 51 | 51 | 1,911.74 | (1,593.12) | (1,624.98) | (67.23) | 336.14 |
| 156 Blevins | 142 | Vector Grinder | Baldes Machinery | 3/3/10 | 4/1/2010 | 42 | 42 | 2,950.00 | (2,015.83) | (2,065.00) | (31.86) | 286.76 |
| 155 Blevins | 186 | Auto drilling unit | Santinelli | 5/31/11 | 6/1/2011 | 28 | 28 | 42,125.00 | (18,956.25) | (19,658.33) | (49.17) | 885.00 |
| 159 Hall | 209 | Edger | Satisloh | 8/2/11 | 9/1/2011 | 26 | 26 | 28,000.00 | (10,833.33) | (11,266.67) | (702.08) | 22,466.67 |
| 204 Blevins | 256 | Torque Gauge | Mark -10 | 11/1/11 | 4/1/2012 | 18 | 18 | 1,720.00 | (487.33) | (516.00) | (433.33) | 14,733.33 |
| 157 Blevins | | | | | | | | | | | (28.67) | 1,204.00 |

| Loc | # | Description | Vendor | Date | Life | In-Service | Mo | Cost | | | NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 260 | Edger | Satisloh | 12/19/11 | 60 | 4/1/2012 | 18 | 23,300.00 | (6,601.67) | (366.33) | 16,310.00 |
| 208 Hall | 271 | Mei 641 Edger | MEI | 9/20/12 | 60 | 10/1/2012 | 12 | 127,673.02 | (23,296.72) | (2,117.88) | 101,658.42 |
| 209 Hall | 274 | Polisher | Satisloh | 8/24/12 | 60 | 10/1/2012 | 12 | 89,960.32 | (16,327.73) | (1,484.34) | 71,248.26 |
| Hall | 282 | Air Compressor | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,500.00 | (291.67) | (41.67) | 2,166.67 |
| Hall | 285 | Spectrophotometer | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 12,000.00 | (1,400.00) | (200.00) | 10,400.00 |
| Hall | 284 | Sand Blast Cabinet | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,000.00 | (233.33) | (33.33) | 1,733.33 |
| Hall | 285 | Ionization Art Unit | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,000.00 | (233.33) | (33.33) | 1,733.33 |
| Hall | 286 | Laminar Flow Bench | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,000.00 | (233.33) | (33.33) | 1,733.33 |
| Hall | 286 | Final Inspection Station | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 5,500.00 | (641.67) | (91.67) | 4,766.67 |
| Hall | 287 | Final Inspection Station | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,000.00 | (233.33) | (33.33) | 1,733.33 |
| Hall | 288 | Final Inspection Station | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,000.00 | (233.33) | (33.33) | 1,733.33 |
| Hall | 289 | Oven | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 4,000.00 | (466.67) | (66.67) | 3,466.67 |
| Hall | 290 | Oven | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 4,000.00 | (466.67) | (66.67) | 3,466.67 |
| Hall | 291 | Oven | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 4,000.00 | (466.67) | (66.67) | 3,466.67 |
| Hall | 292 | Oven | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 4,000.00 | (466.67) | (66.67) | 3,466.67 |
| Hall | 293 | CHC Dip Coater | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 144,000.00 | (16,800.00) | (2,400.00) | 124,800.00 |
| Hall | 294 | Stripping Unit | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 10,000.00 | (1,166.67) | (166.67) | 8,666.67 |
| 203 Hall | 295 | Di Water Unit | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 2,300.00 | (268.33) | (38.33) | 1,993.33 |
| Hall | 296 | UCS Cleaning Line | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 58,000.00 | (6,766.67) | (966.67) | 50,266.67 |
| Hall | 296 | Phase II Construction | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 5,850.00 | (682.50) | (97.50) | 5,070.00 |
| Hall | 297 | Electrical Transformer | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 8,600.00 | (1,038.33) | (148.33) | 7,713.33 |
| Hall | 298 | Water Chiller | Leybold | 12/31/12 | 60 | 2/1/2013 | 8 | 484,000.00 | (56,466.67) | (8,066.67) | 419,466.67 |
| Hall | 299 | AR Coater Boxer Pro | Leybold | 12/31/12 | 60 | 2/1/2013 | 7 | 5,031.10 | (503.11) | (83.85) | 4,444.14 |
| Hall | 301 | Linear Disp Syst for Sea | Nordson | 1/28/13 | 60 | 3/1/2013 | 6 | | | | |
| Hall | 305 | Lens Blocker | Visionix, Inc | 2/28/13 | 60 | 4/1/2013 | 6 | 19,710.00 | (1,842.50) | (328.50) | 17,739.00 |

**Total Office Equipment 01-10000-159500**

| | | | | | | | | 4,748,136.20 | (3,022,769.22) | (3,098,256.45) | 1,649,524.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per GL | | | | | | | | 4,767,205.48 | | (3,110,835.32) | |
| Difference | | | | | | | | (19,069.28) | | (12,578.87) | |

**Leasehold Improvements (Lease ends 9/30/08 with extension to 4/30/2016)**

| Loc | # | Description | Vendor | Date | Life | In-Service | Mo | Cost | | | NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall | 60 | Epoxy Coating System | Industrial Floor Syst | 8/15/08 | 96 | 10/1/2008 | 60 | 6,100.00 | (4,204.92) | (120.73) | 1,774.35 |
| Hall | 41 | Carpet - Valleypark | | 8/1/08 | 96 | 9/1/08 | 61 | 45,742.31 | (28,520.19) | (711.55) | 16,510.57 |
| Hall | 42 | Wallpaper - Valleypark | | 8/1/08 | 96 | 9/1/08 | 61 | 90,180.21 | (65,808.57) | (1,402.80) | 22,968.83 |
| Hall | 44 | Granite Conf Room Table | | 8/1/08 | 96 | 9/1/08 | 61 | 37,383.84 | (27,280.50) | (581.52) | 9,521.62 |
| 203 Hall | 46 | Conf Room Drapes | | 6/16/08 | 96 | 9/1/2008 | 61 | 10,634.93 | (7,760.75) | (165.43) | 2,708.74 |
| Hall | 54 | Phase II Construction | Various | 10/6/08 | 96 | 10/1/2008 | 60 | 278,230.47 | (202,110.14) | (4,405.32) | 71,715.02 |
| Hall | 55 | Phase II Construction | Various | 9/30/08 | 96 | 10/1/2008 | 60 | | | | |
| 202 Hall | 93 | White Boards | Binswanger | 12/2/08 | 84 | 1/1/2009 | 57 | 3,425.61 | (2,470.87) | (52.20) | 902.54 |
| Hall | 142 | Clean Room | Avis Construct | 9/1/09 | 75 | 10/1/2009 | 48 | 165,771.00 | (120,515.29) | (2,829.16) | 42,426.55 |
| Hall | 303 | Eagle Lab | Avis Construct | 4/1/13 | 36 | 4/1/2013 | 6 | 249,582.00 | (34,664.17) | (5,932.83) | 207,985.00 |

**Total Leasehold Improvements 01-10000-159100**

| | | | | | | | | 887,060.17 | (493,339.40) | (510,536.94) | 376,513.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per GL | | | | | | | | 887,050.17 | | (510,537.16) | |
| Difference | | | | | | | | | | (0.22) | |

**Furniture & Fixtures**

| Loc | # | Description | Vendor | Date | Life | In-Service | Mo | Cost | | | NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall | 58 | Shelving | Abel Material Handling | 6/6/08 | 84 | 11/1/2008 | 59 | 34,772.60 | (24,009.65) | (413.96) | 10,348.99 |
| 168 Blum | 53 | Glass Rooster | Vehrela Art Gritteneriza | 7/19/08 | 144 | 10/1/2008 | 60 | 14,606.30 | (5,984.53) | (101.43) | 8,520.34 |
| Blum | 56 | Lobby Chairs | Bowles/nelson/Powers | 9/23/08 | 84 | 10/1/2008 | 60 | 4,194.75 | (2,946.31) | (49.94) | 1,198.50 |
| Blum | 57 | Phase I Furniture | Various | 10/21/08 | 84 | 11/1/2008 | 59 | 13,708.93 | (9,465.99) | (163.20) | 4,080.04 |
| 169 Hall | 101 | Cherry Pedestals | Pentiac Cabinets | 12/20/08 | 84 | 11/1/2008 | 57 | 9,782.70 | (6,521.80) | (116.46) | 3,144.44 |
| 207 Pagans | 268 | Enterprise Desk & Hutch | Staples | 8/18/12 | 84 | 9/1/2012 | 13 | 1,047.35 | (209.47) | (17.46) | 820.42 |
| | 104 | CFO Furniture | Harris Office Furniture | 4/1/13 | 60 | 4/1/2013 | 6 | 1,487.85 | (123.99) | (24.60) | 1,339.07 |

**Total Furn & Fix 01-10000-159600**

| | | | | | | | | 79,600.48 | (49,261.44) | (50,148.68) | 29,451.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per GL | | | | | | | | 79,600.48 | | (50,148.72) | |
| Difference | | | | | | | | | | (0.04) | |

**Grand Total All Assets**

| | | | | | | | | 5,714,796.85 | (3,565,363.05) | (3,659,942.08) | 2,055,789.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per GL | | | | | | | | $ 5,733,856.13 | $ (3,671,521.20) | | $ 2,062,334.93 |
| Difference | | | | | | | | 19,069.28 | | (12,578.87) | 6,545.05 |

B6B (Official Form 6B) (12/07) - Cont.

In re   **PixelOptics, Inc.**                                      ,          Case No. _____

                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | | | Sub-Total > | 0.00 |
|---|---|---|---|---|
|  | | | (Total of this page) | |
|  | | | Total > | 3,659,049.64 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **PixelOptics, Inc.**
                                                                        ,        Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Delphi** DELPHI MGMT PARTNERS VII, LLC 3000 SAND HILL RD BLDG 1 STE 135 Menlo Park, CA 94025 | | - | | Value $                    0.00 | | | | 5,415,891.44 | 5,415,891.44 |
| Account No. **Horizon** 312 FARMINGTON AVE FARMINGTON, CT | | - | | Value $                    0.00 | | | | 5,443,279.73 | 5,443,279.73 |
| Account No. **Longitude** LONGITUDE CAPITAL MGMT CO LLC 800 EL CAMINO STE 220 Menlo Park, CA 94025 | | - | | Value $                    0.00 | | | | 7,001,088.84 | 7,001,088.84 |
| Account No. **Other Investors** See Rider Schedule D | | - | | Value $                    0.00 | | | | 198,278.05 | 198,278.05 |
| _1_   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 18,058,538.06 | 18,058,538.06 |

B6D (Official Form 6D) (12/07) - Cont.

In re __**PixelOptics, Inc.**_____,     Case No. _____

                                      Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Safeguard** <br>**800 THE SAFEGUARD BLDG** <br>**435 DEVON PARK DR** <br>**Wayne, PA 19087** | - | | | | | | | |
| | | | Value $                0.00 | | | | 13,048,755.97 | 13,048,755.97 |
| Account No. <br><br>**See Rider Schedule D** | - | | | | | | | |
| | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>**Stark Partners/Stark Investments** <br>**3600 South Lake Drive** <br>**Milwaukee, WI 53235** | - | | | | | | | |
| | | | Value $                0.00 | | | | 20,810,107.40 | 20,810,107.40 |
| Account No. <br><br> | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. <br><br> | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br>(Total of this page) | 33,858,863.37 | 33,858,863.37 |
| Total <br>(Report on Summary of Schedules) | 51,917,401.43 | 51,917,401.43 |

# PixelOptics, Inc.


# Rider Schedule D

# Summary of Secured Debt

Horizon - has a lien on substantially all the Debtor's assets pursuant to the April 6, 2011 Loan Agreement.  These assets primarily are comprised of intellectual property with an unknown value.

Safeguard and Longitude -    have a lien on substantially all the Debtor's assets pursuant to the 2012 and 2013 Loan Agreements.  These assets primarily are comprised of intellectual property with an unknown value.

Stark - has a lien on substantially all the Debtor's assets pursuant to the 2012 and 2013 Loan Agreements and the 2013 Better Vision Loan Agreements.  These assets primarily are comprised of intellectual property with an unknown value.

Delphi  - has a lien on substantially all the Debtor's assets pursuant to the 2012 Loan Agreements.  These assets primarily are comprised of intellectual property with an unknown value.

Other Investors – Minority preferred investors whose holdings are less than 5%.  Invested in the April 2012 Bridge loan financing only.


According to the Debtor's books and records the priority is 1) Horizon 2) Stark through Better Vision loan agreement 3) 2013 Loan- Stark, Longitude, Safeguard pari passu and 4) 2012 Loan – Stark, Safeguard, Longitude and Delphi pari passu

**Venture Lending Secured Debt**

| | Principal | Annual Interest<br>Interest | Interest throu<br>Date | Interest<br>Amount as of 10-31 | Total P&I | Final Payment Fee | Late Fee's | Total |
|---|---|---|---|---|---|---|---|---|
| **Horizon** | | | | | | | | |
| 4/27/2012 Byron A Denenberg | $ (5,000,116.21) | 11% | 10/31/2013 | $ (105,002.44) | $ (5,105,118.65) | $ (300,000.00) | $ (38,161.08) | $ (5,443,279.73) |
| **Other** | | | | | | | | |
| 4/27/2012 Byron A Denenberg | (15,000.00) | 8% | 10/31/2013 | (1,814.79) | | | | |
| 4/27/2012 Byron Denenberg | (15,000.00) | 8% | 10/31/2013 | (1,814.79) | | | | |
| 4/27/2012 Byron Denenberg | (40,000.00) | 8% | 10/31/2013 | (4,839.45) | | | | |
| 4/30/2012 Edward John Lazerow | (17,387.06) | 8% | 10/31/2013 | (2,092.16) | | | | |
| 5/1/2012 Keith Banks | (40,000.00) | 8% | 10/31/2013 | (4,804.38) | | | | |
| 4/12/2012 Linda Gorens Levey | (5,285.51) | 8% | 10/31/2013 | (656.85) | | | | |
| 4/30/2012 NW10 Nu Wave Account 5F02 | (11,238.21) | 8% | 10/31/2013 | (1,352.28) | | | | |
| 4/27/2012 Opth Consultants Richard L. | (33,000.00) | 8% | 10/31/2013 | (3,992.55) | | | | |
| **Total Other** | $ (176,910.78) | | | $ (21,367.27) | $ (198,278.05) | $ - | $ - | $ (198,278.05) |
| **Delphi** | | | | | | | | |
| 4/12/2012 Delphi Bio Investments | (15,166.20) | 8% | 10/31/2013 | (1,884.76) | | | | |
| 6/29/2012 Delphi Bio Investments | (12,999.61) | 8% | 10/31/2013 | (1,393.27) | | | | |
| 7/5/2012 Delphi Bio Investments | (1,733.28) | 8% | 10/31/2013 | (183.49) | | | | |
| 9/27/2012 Delphi Bio Investments | (18,632.76) | 8% | 10/31/2013 | (1,629.47) | | | | |
| 9/27/2012 Delphi Partners | (1,863,270.66) | 8% | 10/31/2013 | (162,946.85) | | | | |
| 4/12/2012 Delphi Ventures VII LP | (1,516,615.66) | 8% | 10/31/2013 | (188,475.85) | | | | |
| 6/29/2012 Delphi Ventures VII LP | (1,299,956.28) | 8% | 10/31/2013 | (139,326.82) | | | | |
| 7/5/2012 Delphi Ventures VII LP | (173,327.50) | 8% | 10/31/2013 | (18,348.97) | | | | |
| **Total Delphi** | $ (4,901,701.95) | | | $ (514,389.49) | $ (5,415,891.44) | $ - | $ - | $ (5,415,891.44) |
| **Longitude** | | | | | | | | |
| 2/4/2013 Longitude Cap | (9,974.06) | 14% | 10/31/2013 | (1,029.10) | | | | |
| 4/12/2012 Longitude Capital Associates | (21,822.25) | 8% | 10/31/2013 | (2,711.94) | | | | |
| 6/29/2012 Longitude Capital Associates | (18,704.79) | 8% | 10/31/2013 | (2,004.74) | | | | |
| 7/11/2012 Longitude Capital Associates | (2,493.97) | 8% | 10/31/2013 | (260.74) | | | | |
| 9/27/2012 Longitude Capital Associates | (26,810.20) | 8% | 10/31/2013 | (2,344.61) | | | | |
| 1/4/2013 Longitude Capital Associates | (13,963.69) | 14% | 10/31/2013 | (1,606.78) | | | | |
| 3/13/2013 Longitude Capital Associates | (7,979.25) | 14% | 10/31/2013 | (710.04) | | | | |
| 4/4/2013 Longitude Capital Associates | (1,994.81) | 14% | 10/31/2013 | (160.68) | | | | |
| 4/17/2013 Longitude Capital Associates | (5,984.44) | 14% | 10/31/2013 | (452.19) | | | | |
| 5/1/2013 Longitude Capital Associates | (5,984.44) | 14% | 10/31/2013 | (420.06) | | | | |
| 5/28/2013 Longitude Capital Associates | (9,575.10) | 14% | 10/31/2013 | (572.93) | | | | |
| 2/4/2013 Longitude Venture Partners | (497,650.96) | 14% | 10/31/2013 | (51,346.67) | | | | |
| 3/13/2013 Longitude Venture Partners | (398,120.77) | 14% | 10/31/2013 | (35,427.29) | | | | |
| 4/4/2013 Longitude Venture Partners | (99,530.19) | 14% | 10/31/2013 | (8,016.95) | | | | |
| 4/17/2013 Longitude Venture Partners | (298,590.57) | 14% | 10/31/2013 | (22,561.99) | | | | |
| 5/1/2013 Longitude Venture Partners | (298,590.57) | 14% | 10/31/2013 | (20,958.60) | | | | |
| 5/28/2013 Longitude Venture Partners | (477,744.92) | 14% | 10/31/2013 | (28,586.16) | | | | |
| 4/12/2012 Longitude Ventures Partners | (1,088,810.20) | 8% | 10/31/2013 | (135,310.77) | | | | |
| 6/29/2012 Longitude Ventures Partners | (933,265.89) | 8% | 10/31/2013 | (100,025.65) | | | | |
| 7/11/2012 Longitude Ventures Partners | (134,435.45) | 8% | 10/31/2013 | (13,009.47) | | | | |
| 9/27/2012 Longitude Ventures Partners | (1,337,681.11) | 8% | 10/31/2013 | (116,982.96) | | | | |

| Date | Investor | Principal | Rate | Date | Interest | Subtotal | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2013 | Longitude Ventures Partners | $ (696,711.34) | 14% | 10/31/2013 | (80,169.52) | | | | |
| | **Total Longitude** | $ (6,376,418.97) | | | (624,669.87) | $ (7,001,088.84) | $ - | $ - | $ (7,001,088.84) |
| **Safeguard** | | | | | | | | | |
| 2/4/2013 | Safeguard Delaware | (946,299.92) | 14% | 10/31/2013 | (97,637.41) | | | | |
| 4/4/2013 | Safeguard Delaware | (189,259.99) | 14% | 10/31/2013 | (15,244.50) | | | | |
| 4/17/2013 | Safeguard Delaware | (567,775.95) | 14% | 10/31/2013 | (42,902.08) | | | | |
| 5/1/2013 | Safeguard Delaware | (567,775.95) | 14% | 10/31/2013 | (39,853.21) | | | | |
| 5/28/2013 | Safeguard Delaware | (908,448.00) | 14% | 10/31/2013 | (54,357.55) | | | | |
| 4/12/2012 | Safeguard Delaware Inc | (2,070,408.99) | 8% | 10/31/2013 | (257,297.95) | | | | |
| 7/6/2012 | Safeguard Delaware Inc | (2,011,254.45) | 8% | 10/31/2013 | (212,476.63) | | | | |
| 9/27/2012 | Safeguard Delaware Inc | (2,543,645.33) | 8% | 10/31/2013 | (222,447.01) | | | | |
| 1/4/2013 | Safeguard Delaware Inc | (1,324,819.89) | 14% | 10/31/2013 | (152,445.03) | | | | |
| 3/13/2013 | Safeguard Delaware Inc | (757,039.94) | 14% | 10/31/2013 | (67,366.18) | | | | |
| | **Total Safeguard** | $ (11,886,728.41) | | | (1,162,027.56) | $ (13,048,755.97) | $ - | $ - | $ (13,048,755.97) |
| 4/12/2012 | Carlyle US Growth Fund (Star) | (1,550,251.43) | 8% | 10/31/2013 | (190,170.42) | | | | |
| 7/5/2012 | Stark Opportunity Fund | (368,392.68) | 8% | 10/31/2013 | (38,999.16) | | | | |
| 9/27/2012 | Stark Opportunity Fund | (465,908.39) | 8% | 10/31/2013 | (40,744.65) | | | | |
| 7/5/2013 | Stark Partners | (1,854,922.64) | 8% | 10/31/2013 | (196,367.70) | | | | |
| 1/4/2013 | Stark Partners | (1,464,505.00) | 14% | 10/31/2013 | (168,518.38) | | | | |
| 2/4/2013 | Stark Partners | (1,046,075.06) | 14% | 10/31/2013 | (107,932.02) | | | | |
| 3/13/2013 | Stark Partners | (836,860.05) | 14% | 10/31/2013 | (74,469.08) | | | | |
| 4/4/2013 | Stark Partners | (209,215.01) | 14% | 10/31/2013 | (16,851.84) | | | | |
| 4/17/2013 | Stark Partners | (627,645.00) | 14% | 10/31/2013 | (47,425.89) | | | | |
| 5/1/2013 | Stark Partners | (627,645.04) | 14% | 10/31/2013 | (44,055.52) | | | | |
| 5/28/2013 | Stark Partners | (1,004,232.05) | 14% | 10/31/2013 | (60,088.84) | | | | |
| 6/14/2013 | Stark Partners | (500,000.00) | 10% | 10/31/2013 | (19,041.10) | | | | |
| 6/18/2013 | Stark Partners | (80,000.00) | 10% | 10/31/2013 | (2,958.90) | | | | |
| 6/25/2013 | Stark Partners | (270,000.00) | 10% | 10/31/2013 | (9,468.49) | | | | |
| 7/3/2013 | Stark Partners | (1,330,000.00) | 10% | 10/31/2013 | (43,726.03) | | | | |
| 7/2/2013 | Stark Partners | (100,000.00) | 10% | 10/31/2013 | (3,315.07) | | | | |
| 7/17/2013 | Stark Partners | (800,000.00) | 10% | 10/31/2013 | (23,232.88) | | | | |
| 7/17/2013 | Stark Partners | (65,000.00) | 10% | 10/31/2013 | (1,887.67) | | | | |
| 7/31/2013 | Stark Partners | (1,200,000.00) | 10% | 10/31/2013 | (30,246.58) | | | | |
| 7/31/2013 | Stark Partners | (650.00) | 10% | 10/31/2013 | (16.38) | | | | |
| 8/16/2013 | Stark Partners | (820,000.00) | 10% | 10/31/2013 | (17,073.97) | | | | |
| 9/10/2013 | Stark Partners | (450,000.00) | 10% | 10/31/2013 | (6,287.67) | | | | |
| 9/10/2013 | Stark Partners | (44,000.00) | 10% | 10/31/2013 | (614.79) | | | | |
| 9/19/2013 | Stark Partners | (250,000.00) | 10% | 10/31/2013 | (2,876.71) | | | | |
| 9/26/2013 | Stark Partners | (250,000.00) | 10% | 10/31/2013 | (2,397.26) | | | | |
| 9/26/2013 | Stark Partners | (11,000.00) | 10% | 11/1/2013 | (108.49) | | | | |
| 4/12/2012 | Staro Partners | (407,688.69) | 8% | 10/31/2013 | (50,665.09) | | | | |
| 9/27/2012 | Staro Partners | (2,345,931.57) | 8% | 10/31/2013 | (205,156.54) | | | | |
| 10/25/2013 | Stark | (19,100.00) | 10% | 10/31/2013 | (31.40) | | | | |
| 4/12/2012 | Stark Opportunity Fund | (379,227.76) | 8% | 10/31/2013 | (47,128.14) | | | | |
| | **Total Stark** | $ (19,358,250.37) | | | (1,451,856.67) | $ (20,810,107.04) | $ - | $ - | $ (20,810,107.04) |
| | **TOTAL INVESTOR DEBT** | $ (47,700,126.69) | | | (3,879,113.30) | $ (51,579,239.99) | $ (300,000.00) | $ (38,161.08) | $ (51,917,401.07) |

| Vendor ID | Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Phone Number 1 |
|---|---|---|---|---|---|---|---|
| DELPHI | DELPHI MGMT PARTNERS VII, LLC | 3000 SAND HILL RD | BLDG 1 STE 135 | MENLO PARK | CA | 94025 | (650) 854-9650  Ext. 0000 |
| LONGITUDE | LONGITUDE CAPITAL MGMT CO LLC | 800 EL CAMINO | STE 220 | MENOL PARK | CA | 94025 | |
| SAFEGUARD SCI | SAFEGUARD SCIENTIFICS INC | 800 THE SAFEGUARD BLDG | 435 DEVON PARK DR | WAYNE | PA | 19087 | |
| STARK & ROTH | STARK & ROTH LLC | 3600 SOUTH LAKE DRIVE | | ST FRANCIS | WI | 53235 | |
| HORIZON | HORIZON TECHNOLOGY FINANCE | 312 FARMINGTON AVE | | FARMINGTON | CT | 06032 | |

Alexander Aber
Foley Hoag LLP
Seaport West, 155 Seaport Blvd.
Boston, MA

Juliet Bakker
Longitude Capital
3000 Sand Hill Road, Bldg 1, Suite 230
Menlo Park, CA 94025

Brian Stark
Stark Investments
3600 South Lake Drive
St. Francis, WI 53235

for Safeguard
+ Safeguard Scientific
Attn: General Counsel
435 Devon Park Drive
Bldg. 800
Wayne, PA 19087

Mr. Jim Bochnowski
c/o Delphi Ventures
3000 Sand Hill Road
Building 1, Suite 135
Menlo Park, CA 94025

Dorcy Kaplan
c/o Life Science Angels
1230 Bordeaux Drive
Sunnyvale, CA 94089

Mr. Peter Bennett
c/o Liberty Partners
485 Lexington Avenue
2nd Floor
New York, NY 10017

Mr. Keith Bank
KB Partners
282 Linden Park Place
Highland Park, IL 60035

Mr. Byron Denenberg
c/o KB Partners
1118 Mt. Pleasant Road
Winnetka, IL 60093

Mr. John Hunkeler
5335 Mission Woods Road
Mission Woods, KS 66205

Mr. John Lazerow
350 W 42nd Street
#20 A
New York, NY 10036

Mr. Michael Lazerow
245 W. 99th Street, #21B
New York, NY 10025

Ms. Linda Gorens-Levey
c/o Stark Investments
Managing Director
3600 South Lake Drive
St. Francis, WI 53235-3716

Mr. Richard Lindstrom
c/o Minnesota Eye
9801 DuPont Ave South
Suite 200
Bloomington, MN 55431

Mr. Chris Weber
c/o Northwestern University
1800 Sherman Avenue
Suite 400
Evanston, IL 60210

Mr. Julien Nguyen
c/o Concept VC
14484 Chester Avenue
Saratoga, CA 95070

Schedule D

Mr. Byron Deneberg
1118 Mt. Pleasant Road
Winnetka, IL 60093

Ms. Evelyn Blake
5855 Plantation Circle
Roanoke, VA 24019

Dr. Ronald Blum
5320 Silver Fox Rd.
Roanoke, VA 24018

Ms. Joan Coda
6 Fox Hollow Place
Novato, CA 94945

Mr. Bob Cole
2231 Woodcliff Rd.
Roanoke, VA 24014

Ms. Anne DeGheest
12133 Foothill Lane
Los Altos, CA 94022

Mr. Dwight Duston
59 Fairlane Rd.
Laguna Nigel, CA 92677

Mr. William Kokonaski
1807 44th Street CT NW
Gig Harbor, WA 98335

Mr. Randy McDonald
1099 D Street
Suite 203
San Rafel, CA 94901

Ms. Julie Ritchey
212 26th Avenue
San Francisco, CA 94121

Mr. Robert Schulz
1556 Spring Street
St. Helena, CA 94574

Mr. Leonard Meissiner
620 Wildwood Lane
Stillwater, MN 55082

Ms. Bonnie Maxwell
760 Welton Avenue, SW
Roanoke, VA 24015

Ms. Yassin Turshani
756 Pruitt Drive
Madeira Beach, FL 33708

Mr. Mark Reinisch
2214 N. Cleveland Ave
Chicago, IL 60614

Ms. Jenny Hall
834 16th Street
Wilmette, IL 60091

Ms. Linda Hayes
202 Manor Place
Southlake, TX 76092

Mr. Grant Bagan
c/o Pont Partners
740 Waukegan Road
Suite 404
Deerfield, IL 60015

Mr. Jay Weitzman
414 North Orleans St.
Suite 210
Chicago, IL 60610

Yuki Miyabe
Panasonic Healthcare
3-1-1, Yagumo-nakamachi
Moriguchi City
Osaka, Japan 5708501

Mr. Joel Zychick, President
326 Broadway
2nd Floor
Bethpage, NY 11714

Mr. Brad McManus
Panasonic Ventures
10900 N.Tantau Ave
Suite 200
Cupertino, CA 95014

Ms. Michelle Jackson
148 Christian Avenue
Roanoke, VA 24012

B6E (Official Form 6E) (4/10)

In re __PixelOptics, Inc.__ _____,      Case No. _____

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__3__ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **PixelOptics, Inc.**                                    ,          Case No. _____
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **See Rider Schedule E** | - | | | | | | 1,572,434.76 | 1,239,592.01  332,842.75 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,572,434.76 | 1,239,592.01  332,842.75 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re  **PixelOptics, Inc.**                                                    Case No. _____
                                              ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Party Only | | | | | | |
| DELAWARE DIVISION OF REVENUE ZILLAH A. FRAMPTON BANKRUPTCY ADMINISTRATOR CSOB 8TH FLOOR, 820 N. FRENCH STREET Wilmington, DE 19801 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| Internal Revenue Service Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| IRS 1111 CONSTITUTION AVENUE, NW Washington, DC 20224 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| N.J. Division of Taxation Bankruptcy Section P.O. Box 245 Trenton, NJ 08695 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| State of Connecticut Department of Revenue Services Hartford, CT 06106 | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **2**  of  **3**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **PixelOptics, Inc.**
_____,     Case No. _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Party Only | | | | | | |
| The New York State Department of Taxation and Finance ATT: Office of Counsel□□ Building 9, W.A. Harriman Campus Albany, NY 12227 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| Virginia Department of Taxation Office of Customer Services P.O. Box 1115 Richmond, VA 23218 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice Party Only | | | | | | |
| Washington State Department of Revenue PO Box 47464 Olympia, WA 98504 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **3**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 1,572,434.76 | 1,239,592.01 / 332,842.75 |

# PixelOptics, Inc.

# Rider Schedule E

| LAST | FIRST | TITLE | TOTAL SEVERANCE AMOUNT | Vacation | Total | Priority Claim Amount With CAP |
|------|-------|-------|------------------------|----------|-------|-------------------------------|
| **MANAGEMENT** | | | | | | |
| Craig | Brett | CEO Resigned | $ - | $ 25,452.92 | $ 25,452.92 | $ 11,725.00 |
| WINN | NIKKELLI | General Counsel | $ 100,000.03 | $ 3,332.53 | $ 103,332.56 | $ 11,725.00 |
| SMITH | LUTHERU | Sr. VP, Human Resources | $ 93,730.00 | $ 14,338.89 | $ 108,068.89 | $ 11,725.00 |
| QUINN | JOSEPH | Vice President of Finance & Controller | $ 85,118.54 | $ 12,738.98 | $ 97,857.52 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 278,848.57** | **$ 55,863.32** | **$ 334,711.89** | **$ 46,900.00** |
| **ADVISORY** | | | | | | |
| BLUM | RONALD | Founder & Senior Advisor | $ 180,250.07 | $ 6,871.17 | $ 187,121.24 | $ 11,725.00 |
| **NNUAL TOTAL** | | | **$ 180,250.07** | **$ 6,871.17** | **$ 187,121.24** | **$ 11,725.00** |
| **ADMINISTRATIVE & SUPPORT** | | | | | | |
| ZAHORCHAI | SUSAN | Technical Support Representative | $ 2,307.69 | $ 787.21 | $ 3,094.90 | $ 3,094.90 |
| **ANNUAL TOTAL** | | | **$ 2,307.69** | **$ 787.21** | **$ 3,094.90** | **$ 3,094.90** |
| **FINANCE** | | | | | | |
| NGUYEN | TYLER | Manager of Financial Planning & Analysis | $ 4,615.38 | $ 2,233.27 | $ 6,848.65 | $ 6,848.65 |
| BRATCHER | CYNTHIA | Staff Accountant | $ 12,669.60 | $ 2,209.58 | $ 14,879.18 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 17,284.98** | **$ 4,442.85** | **$ 21,727.83** | **$ 18,573.65** |
| **LEGAL** | | | | | | |
| PAGANS | AMANDA | IP Legal | $ 2,515.77 | $ 1,085.55 | $ 3,601.32 | $ 4,686.87 |
| **ANNUAL TOTAL** | | | **$ 2,515.77** | **$ 1,085.55** | **$ 3,601.32** | **$ 4,686.87** |
| **INFORMATION TECHNOLOGY** | | | | | | |
| PERKINSON J | GEORGE | IT Director | $ 11,417.97 | $ 903.92 | $ 12,321.89 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 11,417.97** | **$ 903.92** | **$ 12,321.89** | **$ 11,725.00** |
| **TECHNOLOGY** | | | | | | |

| Last | First | Title | | | | |
|---|---|---|---|---|---|---|
| KOKONASKI | WILLIAM | Sr. VP & Chief Technology Officer | $ 116,500.28 | $ - | $ 116,500.28 | $ 11,725.00 |
| HADDOCK | JOSH | VP of R&D, Optoelectronics Engineer & R&D Lab Manager | $ 90,522.38 | $ 15,667.34 | $ 106,189.72 | $ 11,725.00 |
| BOYD | DAVID | R&D Lab Manager | $ 26,267.40 | $ 15,694.77 | $ 41,962.17 | $ 11,725.00 |
| ADAMS | SOPHIE | Optical Engineer | $ 11,095.38 | $ 231.15 | $ 11,326.53 | $ 11,725.00 |
| WILLEY | CHUCK | Senior Mechanical Engineer - Electronics Engineer | $ 13,622.04 | $ 402.42 | $ 14,024.46 | $ 11,725.00 |
| TRAJKOVSKI | ANITA | Scientist/Electrochromics | $ 12,853.23 | $ 2,307.69 | $ 15,160.92 | $ 11,725.00 |
| CHAMBERS | DAN | Pilot Line & Material Evaluation Technician Pilot Line & Material Evaluation | $ 6,425.51 | $ 742.66 | $ 7,168.17 | $ 7,168.17 |
| FOWLER | DIANE | Material Evaluation Technician | $ 7,103.71 | $ 1,602.40 | $ 8,706.11 | $ 8,706.11 |
| ANNUAL TOTAL | | | $ 284,389.93 | $ 36,648.43 | $ 321,038.36 | $ 86,224.28 |
| **FRAME DESIGN & ENGINEERING** | | | | | | |
| GRAHAM | MARK | Vice President, Frames | $ 83,522.79 | $ 15,821.44 | $ 99,344.23 | $ 11,725.00 |
| ANNUAL TOTAL | | | $ 83,522.79 | $ 15,821.44 | $ 99,344.23 | $ 11,725.00 |
| **ENGINEERING** | | | | | | |
| IYER | IKATRAM | Director of Global Engineering & Product Transfer | $ 48,899.27 | $ 18,755.49 | $ 67,654.76 | $ 11,725.00 |
| ANNUAL TOTAL | | | $ 48,899.27 | $ 18,755.49 | $ 67,654.76 | $ 11,725.00 |
| **QUALITY ASSURANCE** | | | | | | |
| ANDERSON | STEVEN | Director of Corporate Quality & Program Management | $ 6,524.52 | $ 7,258.53 | $ 13,783.05 | $ 11,725.00 |
| STRICKLAND | JONATHAN | Quality Engineer | $ 1,702.73 | $ 935.22 | $ 2,637.95 | $ 2,637.95 |
| BAYNE | JOHN | Test & Integration Engineer | $ 5,200.00 | $ 1,762.80 | $ 6,962.80 | $ 6,962.80 |
| ANNUAL TOTAL | | | $ 13,427.25 | $ 9,956.55 | $ 23,383.80 | $ 21,325.75 |
| **OPERATIONS** | | | | | | |
| HALL | ROBERT | VP, Eagle Lab Operator Lab & Order | $ 92,464.06 | $ 12,637.35 | $ 105,101.41 | $ 11,725.00 |
| PHOENIX | REBECCA | Management Supervisor | $ 14,065.40 | $ 246.14 | $ 14,311.54 | $ 11,725.00 |
| CREASY | KRISTOPH | Manufacturing Engineering Manager | $ 3,573.31 | $ 2,642.02 | $ 6,215.33 | $ 6,215.33 |

| Name | | Title | | | | |
|---|---|---|---|---|---|---|
| MORRIS | JEFFREY | Manufacturing Engineering Technician | $ 4,211.76 | $ 875.22 | $ 5,086.98 | $ 5,086.98 |
| GRAHAM | VICKIE | Manufacturing Engineering Technician | $ 1,351.60 | $ 412.18 | $ 1,763.78 | $ 1,763.78 |
| BUSH | LINDA | Lab Technician | $ 4,789.68 | $ 2,029.53 | $ 6,819.21 | $ 6,819.21 |
| **ANNUAL TOTAL** | | | **$ 120,455.81** | **$ 18,842.44** | **$ 139,298.25** | **43,335.30** |
| **SUPPLY CHAIN** | | | | | | |
| NOEL | MICHAEL | Material Resource Planning Manager | $ 4,560.00 | $ 342.00 | $ 4,902.00 | $ 4,902.00 |
| **ANNUAL TOTAL** | | | **$ 4,560.00** | **$ 342.00** | **$ 4,902.00** | **$ 4,902.00** |
| **GLOBAL DISTRIBUTION** | | | | | | |
| SPIES | WILLIAM | Sr. VP of Global Certified Distribution | $ 100,785.62 | $ - | $ 100,785.62 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 100,785.62** | **$ -** | **$ 100,785.62** | **$ 11,725.00** |
| **COMMERCIAL** | | | | | | |
| ZIEMAN | PETER | VP of EMEA | $ 93,730.00 | $ 12,631.29 | $ 106,361.29 | $ 11,725.00 |
| GRACE | BOB | Technical Service Manager EMEA | $ 22,500.00 | $ 3,526.44 | $ 26,026.44 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 116,230.00** | **$ 16,157.73** | **$ 132,387.73** | **$ 23,450.00** |
| **MARKETING** | | | | | | |
| CLOMPUS | RICHARD | VP, Professional & Channel Affairs | $ 106,090.01 | $ 14,970.93 | $ 121,060.94 | $ 11,725.00 |
| **ANNUAL TOTAL** | | | **$ 106,090.01** | **$ 14,970.93** | **$ 121,060.94** | **$ 11,725.00** |
| **TECHNICAL SERVICES** | | | | | | |
| **ANNUAL TOTAL** | | | **$ -** | | | |
| **OVERALL ANNUAL TOTAL** | | | **$ 1,370,985.73** | **$ 201,449.03** | **$ 1,572,434.76** | **$ 322,842.75** |

B6F (Official Form 6F) (12/07)

In re    **PixelOptics, Inc.**                                                    Case No. _____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**See Rider Schedule F** | - | | | | **Note, no claims are contingent, disputed or unliquidated** | | | | 3,399,678.78 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| _0_  continuation sheets attached | Subtotal<br>(Total of this page) | 3,399,678.78 |
| | Total<br>(Report on Summary of Schedules) | 3,399,678.78 |

# PixelOptics, Inc.

# Rider Schedule F

SCHEDULE F - UNSECURED

| Vendor Class ID | Vendor ID | Vendor Name | Document Type | Document Number | Document Date | Due Date | Document Amount | Originating Current Trx Amount | Address 1 | Address 2 | City | Country | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHYVENDOR | 65 SWISS | 65 SWISS PCB AG | Invoice | 132119 | 8/21/2013 | 7/7/2013 | $40,382.60 | CHF38,000.00 | STATCENSTRASSE 12 | CH-3097 LIEBEFELD-BERN | | SWITZERLAND | | |
| CHYVENDOR | HELING | HELING TECHNIK BERN | Invoice | 14318Y50401 | 8/21/2013 | 8/21/2013 | $65,937.24 | CHF62,000.00 | STATCENSTRASSE 12 | CH-3097 LIEBEFELD-BERN | | SWITZERLAND | | |
| CHYVENDOR | HELING | HELING TECHNIK BERN | Invoice | 14318Y46405 | 8/21/2013 | 8/21/2013 | $9,212.20 | CHF8,000.00 | STATCENSTRASSE 12 | CH-3097 LIEBEFELD-BERN | | SWITZERLAND | | |
| EUROVENDOR | FIELDING | FIELDING | Invoice | 13-20000 | 4/19/2013 | 6/3/2013 | $3,012.00 | | | | | GERMANY | | |
| EUROVENDOR | FIELDING | FIELDING | Invoice | 13-20009 | 6/21/2013 | 8/5/2013 | $2,640.00 | | | | | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE | Invoice | 13-20082 | 7/2/2013 | 8/16/2013 | $2,400.00 | | | | | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20105 | 8/7/2013 | 9/9/2013 | $2,658.60 | | 2360 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20119 | 8/7/2013 | 9/9/2013 | $2,658.60 | | 2000 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20158 | 9/2/2013 | 9/2/2013 | $2,400.00 | | 2000 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20159 | 9/9/2013 | 9/9/2013 | $2,658.60 | | 2000 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20185 | 9/9/2013 | 9/9/2013 | $2,480.30 | | 2000 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE DEUTSCHLAND GMBH | Invoice | 13-20210 | 10/9/2013 | 11/4/2013 | $2,271.00 | | 2000 ROBERT-BOSCH-STRASSE 12 | | LANGEN (HESSEN) | GERMANY | | |
| EUROVENDOR | LENXWARE | LENXWARE | Invoice | 614-1 | 4/24/2013 | 4/24/2013 | $5,288.05 | | | | | GERMANY | | |
| EUROVENDOR | MICROGROUP | MICROGROUP TECHNOLOGIES | Invoice | 38.2013 | 7/30/2013 | 7/30/2013 | $5,364.40 | | 32044 PIEVE DE CADORE | | BL ITALY | ITALY | | |
| UDOVENDOR | NETLAZ | NETLAZ | Invoice | 43.2013 | 8/24/2013 | 9/8/2013 | $5,290.40 | | 32044 PIEVE DE CADORE | | BL ITALY | ITALY | | |
| UDOVENDOR | NETLAZ | NETLAZ | Invoice | 52.2013 | 9/25/2013 | 10/10/2013 | $5,462.40 | | 32044 PIEVE DE CADORE | | BL ITALY | ITALY | | |
| UDOVENDOR | NETLAZ | NETLAZ | Credit Memo | 12344 | 7/30/2013 | 7/8/2013 | $326,567.90 | | | | | DENMARK | | |
| UDOVENDOR | NETLAZ | NETLAZ | Invoice | 1238 | 8/8/2013 | 7/8/2013 | $873.05 | | 32044 PIEVE DE CADORE | | BL ITALY | ITALY | | |
| UDOVENDOR | REALFICTION | REALFICTION | Invoice | PSCP2013 | 5/6/2013 | 5/7/2013 | $6,443.93 | | 4166.47 3110 TREVISO | | VIA LANCENI DI VOIARA 3 | ITALY | | |
| UDOVENDOR | REALFICTION | REALFICTION | Invoice | 07/2013 | 7/11/2013 | 8/8/2013 | $4,146.47 | | 4166.47 3110 TREVISO | | VIA LANCENI DI VOIARA 3 | ITALY | | |
| UDOVENDOR | SVOLTA SNC | SVOLTA SNC | Invoice | 96/2013 | 7/11/2013 | #N/A! | $4,166.47 | | 4166.47 3110 TREVISO | | VIA LANCENI DI VOIARA 3 | ITALY | | |
| UDOVENDOR | SVOLTA SNC | SVOLTA SNC | Invoice | 96/2013 | 8/8/2013 | 8/8/2013 | $4,166.47 | | 4166.47 3110 TREVISO | | VIA LANCENI DI VOIARA 3 | ITALY | | |
| UDOVENDOR | VISTA | VISTA EYEWEAR SRL | Credit Memo | 1521/13 | 7/31/2013 | #N/A! | $784.05 | | 574.27 ZONA INDUSTRIALE 12-06 | | FERMIGNANO (TV) 13340 | ITALY | | |
| UDOVENDOR | VISTA | VISTA EYEWEAR SRL | Invoice | 17459 | 7/31/2013 | 7/31/2013 | $3,209.92 | | 574.27 ZONA INDUSTRIALE 12-06 | | FERMIGNANO (TV) 13340 | ITALY | | |
| UDOVENDOR | VISTA | VISTA EYEWEAR SRL | Invoice | DATE 08022013 | 8/2/2013 | 8/2/2013 | $3,283.11 | | ZONA INDUSTRIALE 12-06 | | FERMIGNANO (TV) 13340 | ITALY | | |
| GBPVENDOR | DURHAM | DURHAM UNIVERSITY | Invoice | 48250 | 9/24/2013 | 9/30/2013 | $53,610.31 £33,620.00 | | ST. PAUL'S HOUSE | WAFWICK LANE | LONDON | United Kingdom | ENGLAND | EC4M 7BP |
| GBPVENDOR | MOORE | MOORE STEPHENS LLP | Invoice | 5578 | 9/24/2013 | #N/A! | $5,396.13 £87,134 | | C/O FELDEN HOUSE | 8 ST MARGO RD | ROANOKE | United Kingdom | | |
| UDOVENDOR | ROBERTSON DJ | ROBERTSON DJ | Invoice | CON/2013/007 | 4/30/2013 | 7/30/2013 | $5,413.45 £3,500.00 | | C/O FELDEN HOUSE | 8 ST MARGO RD | ROANOKE | United States | | 24017 |
| UDOVENDOR | ROBERTSON DJ | ROBERTSON DJ | Invoice | CON/2013/009 | 5/31/2013 | 7/30/2013 | $5,414.63 £3,500.00 | | C/O FELDEN HOUSE | 8 ST MARGO RD | ROANOKE | United States | | 24017 |
| UDOVENDOR | ROBERTSON DJ | ROBERTSON DJ | Invoice | CON/2012/009 | 8/31/2013 | 9/30/2013 | $5,414.63 £3,500.00 | | C/O FELDEN HOUSE | 8 ST MARGO RD | ROANOKE | United States | | 24017 |
| UDOVENDOR | ROBERTSON DJ | ROBERTSON DJ | Invoice | CON/2013/009 | 9/1/2013 | 9/30/2013 | $5,414.63 £3,500.00 | | C/O FELDEN HOUSE | 8 ST MARGO RD | ROANOKE | United States | | 24017 |
| UDOVENDOR | SHIELDING | SHIELDING SOLUTIONS, LTD | Invoice | 15820.01 | 3/14/2013 | 4/23/2013 | $5,384.41 £5,048.60 | | 48 SPRINGWOOD DRIVE | | BRAINTREE | United Kingdom | | |
| UDOVENDOR | ACCUPHENL | ACCUPHENL INC | Invoice | 42209 | 7/11/2013 | 8/10/2013 | $105.44 | | 142 S 12TH ST | | ROANOKE | United States | VA | 24017 |
| UDOVENDOR | ACCUPHENL | ACCUPHENL INC | Invoice | 3578 | 8/4/2013 | 9/3/2013 | $5,208.00 | | 142.3 MELROSE AVE UNIT 82 | | ROANOKE | United States | VA | 24017 |
| UDOVENDOR | ADVANCED | ADVANCED MACHINING SOLUTIONS INC | Invoice | 020863644 13/213 | 11/5/2013 | 11/5/2013 | $5,000.00 | | SUITE 201 | | ROANOKE | United States | VA | 24425 |
| UDOVENDOR | AEP | APPALACHIAN POWER | Invoice | 024702 | 10/16/2013 | 11/6/2013 | $5,900.00 | | PO BOX 24415 | | CHARLOTTE | United States | NC | 28201-1425 |
| UDOVENDOR | AFP | AFP INDUSTRIES, LLC | Invoice | 0333 LLEAF INVOICE | 10/1/2013 | 11/6/2013 | $9,241.53 | | PO BOX 8500 | | PHILADELPHIA | United States | PA | 19178 |
| UDOVENDOR | AIREAS | AIREAS AVD AMERICA | Invoice | 02200200 | 10/1/2013 | 10/1/2013 | $97.25 | | 1455 MISSICO WAY | | ROANOKE | United States | VA | 24014 |
| UDOVENDOR | ALLIED | ALLIED WASTE SERVICES | Invoice | 0119120100 | 6/24/2013 | 7/24/2013 | $344.71 | | 1389 PEACHTREE ROAD | | ROANOKE | United States | VA | 24019 |
| UDOVENDOR | ALLIED | ALLIED WASTE SERVICES #973 | Invoice | 0973-00310112 | 8/24/2013 | 9/24/2013 | $125.85 | | 1389 PEACHTREE ROAD | | ROANOKE | United States | VA | 24019 |
| UDOVENDOR | ALLIED | ALLIED WASTE SERVICES #973 | Invoice | 0973-00307002 | 7/24/2013 | 8/25/2013 | $151.67 | | 1389 PEACHTREE ROAD | | ROANOKE | United States | VA | 24019 |
| UDOVENDOR | ALLIED | ALLIED WASTE SERVICES #973 | Invoice | 099730000462 | 9/30/2013 | 10/30/2013 | $299.66 | | 1389 PEACHTREE ROAD | | ROANOKE | United States | VA | 24014 |
| UDOVENDOR | AMERICAN | AMERICAN EXPRESS | Invoice | 061685 | 9/25/2013 | 10/25/2013 | $289.64 | | PO BOX 650448 | | DALLAS | United States | TX | 75265 |
| UDOVENDOR | AT&T | AT&T MOBILITY | Invoice | 287142663 9/15 9/13 | 9/2/2013 | 9/17/2013 | $55.39 | | PO BOX 6463 | | CAROL STREAM | United States | IL | 60197-6463 |
| UDOVENDOR | AT&T | AT&T MOBILITY | Invoice | 54220 10455 9/13 | 9/2/2013 | 9/17/2013 | $33.78 | | PO BOX 6443 | | CAROL STREAM | United States | IL | 60197-6443 |
| UDOVENDOR | AUSTIN | AUSTIN SCIENTIFIC COMPANY | Credit Memo | CM92292 | 2/21/2013 | #N/A! | $920.00 | | 1342 AIRPORT COMMERCE DRIVE | | AUSTIN | United States | TX | 78741 |
| UDOVENDOR | BAGMAN | BAGMAN | Invoice | 654750 | 7/29/2013 | 7/29/2013 | $83.00 | | 4229 APPLETON AVE SW | | ROANOKE | United States | VA | 24018 |
| UDOVENDOR | BAKER | BAKER | Invoice | 1013 LEANING | 10/23/2013 | 10/23/2013 | $81.00 | | 41 WALLACE DRIVE | | ROANOKE | United States | VA | 24017 |
| UDOVENDOR | BKV, INC | BKV, INC | Invoice | 022000.00 | 7/1/2013 | 7/15/2013 | $81,268.05 | | 1890 PEACHTREE ROAD | | ATLANTA | United States | GA | 30309 |
| UDOVENDOR | BKV, INC | BKV, INC | Invoice | 013463.00 | 6/30/2013 | 7/30/2013 | $531.03 | | 1390 PEACHTREE ROAD | | ATLANTA | United States | GA | 30309 |
| UDOVENDOR | BKV, INC | BKV, INC | Invoice | 022000.00 | 7/1/2013 | 7/15/2013 | $551,414.24 | | 1390 PEACHTREE ROAD | | ATLANTA | United States | GA | 30309 |
| UDOVENDOR | BLUE RIDGE | BLUE RIDGE BOX & STAMP CO. | Invoice | 90700 | 8/26/2013 | 8/26/2013 | $65.00 | | 4552 FRANKLIN RD SW | | ROANOKE | United States | VA | 24014 |
| UDOVENDOR | BMT | BMT PROPERTIES, LLC | Invoice | NOV 01 | 10/23/2013 | 10/23/2013 | $22,665.93 | | C/O BRANCH MGMT CORP | 4552 FRANKLIN RD SW | ROANOKE | United States | VA | 24014 |
| UDOVENDOR | BMT | BMT PROPERTIES, LLC | Invoice | SPT 01 12,31,13 | 9/2/2013 | 9/2/2013 | $6,416.44 | | C/O BRANCH MGMT CORP | | ROANOKE | United States | VA | 24014 |
| UDOVENDOR | BOTTEGART | BOTTEGART EYECARE LLC | Invoice | 240 INV 3003 | 9/28/2013 | 9/28/2013 | $4,541.00 | | C/O BRANCH EVO ETT 1 | | SALEM | United States | VA | 24153 |
| UDOVENDOR | BOTTEGART | BOTTEGART EYECARE LLC | Invoice | 15548 | 8/2/2013 | 8/2/2013 | $55.66 | | 511 ROANOKE BLVD | | SALEM | United States | VA | 24153 |
| UDOVENDOR | BUG MAN | BUG MAN EXTERMINATING | Invoice | 154154 | 8/28/2013 | 9/28/2013 | $81.00 | | 1414 ORANGE AVE | | ROANOKE | United States | VA | 24012 |
| UDOVENDOR | BUG MAN | BUG MAN EXTERMINATING | Invoice | 155182 | 9/28/2013 | 10/28/2013 | $55.00 | | 1614 ORANGE AVE | | ROANOKE | United States | VA | 24012 |
| UDOVENDOR | BUPTRONICS | BUPTRONICS | Invoice | 1310 | 7/1/2013 | 8/30/2013 | $324,085.33 | | 241 STANBRO DR | | COSTA MESA | United States | CA | 92626 |
| UDOVENDOR | BUPTRONICS | BUPTRONICS | Invoice | 1208 | 7/3/2013 | 9/30/2013 | $569.62 | | 241 STANBRO DR | | COSTA MESA | United States | CA | 92626 |
| UDOVENDOR | CDW DIRECT | CDW DIRECT | Invoice | DS14107 | 7/24/2013 | 8/23/2013 | $59.35 | | PO BOX 75723 | | CHICAGO | United States | IL | 60675-5723 |
| UDOVENDOR | CDW DIRECT | CDW DIRECT | Invoice | DQ21546 | 7/17/2013 | 8/16/2013 | $127.90 | | PO BOX 75723 | | CHICAGO | United States | IL | 60675-5723 |
| UDOVENDOR | CENTURY | CENTURYLINK | Invoice | 000419 10/2013 | 9/22/2013 | 10/22/2013 | $173.83 | | PO BOX 4300 | | CAROL STREAM | United States | IL | 60197-4300 |
| UDOVENDOR | CENTRALPHOENIX | CENTRAL PHOENIX EYECARE | Invoice | 05 | 6/7/2013 | 8/6/2013 | $573.45 | | 3318 MILL ROAD, 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | CHAMPIONVALLEY | CHAMPION VALLEY EYECARE | Invoice | 05 | 6/7/2013 | 8/6/2013 | $573.45 | | MOTHEISY, MOTHEISY 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | CINTAS | CINTAS CORP #119 | Invoice | 4314301 10213 | 10/22/2013 | 11/21/2013 | $522.75 | | 3318 MILL ROAD, 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | CINTAS | CINTAS CORP #119 | Invoice | 8481299 | 8/9/2013 | 9/7/2013 | $134.77 | | 3318 MILL ROAD, 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | CINTAS | CINTAS CORP #119 | Invoice | 524358050 | 5/7/2013 | 7/6/2013 | $13,447.27 | | 3318 MILL ROAD, 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | CINTAS | CINTAS CORP #119 | Invoice | 8494996 8494999 | 8/9/2013 | 9/7/2013 | $11,719.96 | | 3318 MILL ROAD, 12TH FLOOR | | LOUISVILLE | United States | KY | 40214 |
| UDOVENDOR | COLONIAL | COLONIAL LIFE | Invoice | 524375257 | 8/11/2013 | 9/22/2013 | $55.00 | | PO BOX 903 | | COLUMBIA | United States | SC | 29202 |
| UDOVENDOR | COLONIAL | COLONIAL LIFE | Invoice | 1028 | 7/6/2013 | 7/6/2013 | $4,153.50 | | 11 WILLOW PLACE | | PHILADELPHIA | United States | PA | 03420 |
| UDOVENDOR | CMR | CMR ASSOCIATES LLC/VIVALD5 SOFTWARE | Invoice | 10435253 | 6/14/2013 | 7/14/2013 | $3,217.00 | | 5 STRAWBERRY HILL RD | | DANBURY | United States | CT | 06810 |
| UDOVENDOR | CMR | CMR ASSOCIATES LLC | Invoice | 7940790 1026505 | 9/24/2013 | 9/26/2013 | $81.00 | | 11 WILLOW PLACE | | AYER | United States | MA | 01432 |
| UDOVENDOR | CGC | CORPORATION SERVICE COMPANY | Invoice | 0102001 | 9/25/2013 | 9/25/2013 | $294.06 | | 150.2 AIRPORT AVE | | PHILADELPHIA | United States | PA | 19176-2587 |
| UDOVENDOR | CGC | CORPORATION SERVICE COMPANY | Invoice | 750407 | 9/25/2013 | 9/25/2013 | $294.50 | | PROCESSING CENTER | | CHICAGO | United States | IL | 60673 |
| UDOVENDOR | CS-E | CS-E COMMUNICATIONS | Invoice | 05913 10004 79PF91 913 | 9/14/2013 | 9/16/2013 | $5,1095.07 | | 31 WALLACE DRIVE | | LYNCHBURG | United States | VA | 24501 |
| UDOVENDOR | ELECTRONIC | ELECTRONIC DESIGN & MANUFACTURING | Invoice | 67967 | 7/23/2013 | 8/22/2013 | $5,600.00 | | 327 KING GEORGE AVE SW | | ROANOKE | United States | VA | 24016 |
| UDOVENDOR | ENTRE | ENTRE COMPUTER CENTER | Invoice | 83497 | 8/30/2013 | 9/28/2013 | $720.00 | | 327 KING GEORGE AVE SW | | ROANOKE | United States | VA | 24016 |
| UDOVENDOR | ENTRE | ENTRE COMPUTER CENTER | Invoice | 83844 | 7/23/2013 | 8/22/2013 | $540.00 | | 327 KING GEORGE AVE SW | | ROANOKE | United States | VA | 24016 |
| UDOVENDOR | ENTRE | ENTRE COMPUTER CENTER | Invoice | 83866 | 9/30/2013 | 10/30/2013 | $720.00 | | 327 KING GEORGE AVE SW | | ROANOKE | United States | VA | 24016 |
| UDOVENDOR | ERNST | ERNST & YOUNG LLP | Invoice | US01390056533 | 9/24/2013 | 9/24/2013 | $7,500.00 | | PO BOX 640382 | | PITTSBURGH | United States | PA | 15264-0382 |

| Vendor | Vendor Name | Type | Invoice # | Amt | Remit Address | Amount | Date | Date | City | State/Country | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E-VISION | E-VISION LLC | Invoice | F-23 | $0 | 3141 VALLEYPARK DR | $146.50 | 10/24/2013 | 10/24/2013 | ROANOKE | VA / United States | 24019 |
| E-VISION SMART | E-VISION SMART OPTICS INC | Invoice | AP-ACCT13 | $0 | 5341 VALLEYPARK DRIVE | $454.19 | 10/14/2013 | 10/14/2013 | ROANOKE | VA / United States | 24019 |
| E-VISION SMART | E-VISION SMART OPTICS INC | Invoice | RSU-10-4-13 | $0 | 5341 VALLEYPARK DRIVE | $7,930.22 | 11/2/2013 | 11/2/2013 | ROANOKE | VA / United States | 24019 |
| E-VISION SMART | E-VISION SMART OPTICS INC | Invoice | NOVEMBER 2013 | $0 | 5341 VALLEYPARK DRIVE | $27,000.00 | 11/2/2013 | 11/2/2013 | ROANOKE | VA / United States | 24019 |
| FEDEX | FEDEX | Invoice | 241801113 | $0 | P.O. BOX 371461 | $5,865.00 | 10/31/2013 | 10/31/2013 | FORT MYERS | FL / United States | 33126-9499 |
| FEDEX | FEDEX | Invoice | 241801113 | $0 | P O BOX 371461 | $18.83 | 8/9/2013 | 8/9/2013 | PITTSBURGH | PA / United States | 15250-7461 |
| FOUNDATION | FOUNDATION SOURCE LLC | Invoice | 126746 | $0 | 55 SPRINGBOULEVARD | $56,049.75 | 7/6/2013 | 7/6/2013 | MELVILLE | NY / United States | 22314 |
| GILBERT | GILBERT COELING | Invoice | 22093 | $0 | 2318 MILL ROAD, 12TH FLOOR | $2,673.50 | 8/2/2013 | 8/2/2013 | ALEXANDRIA | VA / United States | 12341 |
| GUARDIAN | GUARDIAN | Invoice | 00445019 10/13 | $0 | 110 SPRUCE ST | $3,474.39 | 10/1/2013 | 10/1/2013 | DALLAS | TX / United States | 75287-7448 |
| GUPTA | AMITAVA GUPTA PHD | Invoice | SMF DOC TO A, PAGEN | $0 | P O BOX 87548 | $1.00 | 8/22/2013 | 8/22/2013 | ROANOKE | VA / United States | 04021 |
| HORIZON | HORIZON TECHNOLOGY FINANCE | Invoice | ~20218 | $0 | 5322 FDI DEN R2 | $85,481.68 | 8/31/2013 | 8/31/2013 | FARMINGTON | CT / United States | 12225-0225 |
| INTREPIN | INTREPID N ARTS | Invoice | INV050451 | $0 | 8100 TOWER POINT DR | $1,682.50 | 7/12/2013 | 7/12/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV050435 | $0 | 8100 TOWER POINT DR | $135.00 | 7/9/2013 | 7/9/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV050773 | $0 | 8100 TOWER POINT DR | $1,435.00 | 7/8/2013 | 7/8/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV050891 | $0 | 8100 TOWER POINT DR | $447.50 | 8/9/2013 | 8/9/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV050986 | $0 | 8100 TOWER POINT DR | $1,845.00 | 9/20/2013 | 9/20/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV051134 | $0 | 8100 TOWER POINT DR | $180.00 | 9/20/2013 | 9/20/2013 | CHARLOTTE | NC / United States | 24227 |
| INTREPIN | INTREPID N ARTS | Invoice | INV051540 | $0 | 8100 TOWER POINT DR | $540.00 | 9/20/2013 | 9/20/2013 | CHARLOTTE | NC / United States | 24227 |
| INTRALINKS | INTRALINKS, INC. | Invoice | 10265789 | $0 | P.O. BOX 10334 | $40.00 | 8/31/2013 | 8/31/2013 | NEW YORK | NY / United States | 12225-0225 |
| INTRALINKS | INTRALINKS, INC. | Invoice | 11265789 | $0 | P.O. BOX 10334 | $2,164.40 | 9/30/2013 | 9/30/2013 | NEW YORK | NY / United States | 12225-0225 |
| IT-AKAM | IT-AKAM CORPORATION | Invoice | 13-14-108 | $0 | 90-14-51 NISHI-SHINJU-KU, SHINJUKU | $500.00 | 3/31/2013 | 3/31/2013 | TOKYO 164-1301 JAPAN | NY | 24227 |
| IT-AKAM | IT-AKAM CORPORATION | Invoice | 13-14-105 | $0 | 97-8-51 NISHI-SHINJUKU, SHINJUKU | $81,483.94 | 6/28/2013 | 6/28/2013 | TOKYO 158-1301 JAPAN | NY | 24227 |
| IT-AKAM | IT-AKAM CORPORATION | Invoice | INV-ACC-13-18-041 | $0 | 97-8-51 NISHI-SHINJUKU, SHINJUKU | $10,634.46 | 6/28/2013 | 6/28/2013 | TOKYO 158-1301 JAPAN | NY | 24227 |
| IT-AKAM | IT-AKAM CORPORATION | Invoice | 13-14-063 | $0 | 90-14-51 NISHI-SHINJUKU, SHINJUKU | $1,477. | 8/1/2013 | 8/1/2013 | TOKYO 164-1301 JAPAN | NY | 24227 |
| KENYON | 0713 CONSULTING | Invoice | 0813 3399 | $0 | 90-14-51 NISHI-SHINJUKU, SHINJUKU | $10,000.00 | 5/24/2013 | 5/24/2013 | TOKYO 158-1301 JAPAN | NY | 24227 |
| KENYON | KENYON & KENYON | Invoice | 895154 | $0 | ONE BROADWAY | $50.00 | 5/24/2013 | 6/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 895153 | $0 | ONE BROADWAY | $664.00 | 6/24/2013 | 6/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897042 | $0 | ONE BROADWAY | $1,203.36 | 6/24/2013 | 6/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897551 | $0 | ONE BROADWAY | $328.45 | 6/24/2013 | 6/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 899150 | $0 | ONE BROADWAY | $330.00 | 6/24/2013 | 6/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897549 | $0 | ONE BROADWAY | $50.00 | 7/24/2013 | 7/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897548 | $0 | ONE BROADWAY | $1,713.00 | 7/24/2013 | 7/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897547 | $0 | ONE BROADWAY | $115.50 | 7/24/2013 | 7/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 897545 | $0 | ONE BROADWAY | $149.00 | 7/24/2013 | 7/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 901426 | $0 | ONE BROADWAY | $138.00 | 7/24/2013 | 7/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 901402 | $0 | ONE BROADWAY | $99.32 | 7/29/2013 | 7/29/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 908407 | $0 | ONE BROADWAY | $664.00 | 7/29/2013 | 7/29/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 908808 | $0 | ONE BROADWAY | $1,439.45 | 8/29/2013 | 8/29/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 908813 | $0 | ONE BROADWAY | $3,467.44 | 8/29/2013 | 8/29/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 909789 | $0 | ONE BROADWAY | $1,624.00 | 11/24/2013 | 11/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 909772 | $0 | ONE BROADWAY | $1,516.13 | 10/15/2013 | 10/15/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 909776 | $0 | ONE BROADWAY | $878.45 | 12/24/2013 | 12/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Invoice | 909779 | $0 | ONE BROADWAY | $5,594.30 | 12/24/2013 | 12/24/2013 | NEW YORK | NY | 10004 |
| KENYON | KENYON & KENYON | Credit Memo | 908779 | $0 | ONE BROADWAY | $1,411.00 | 11/15/2013 | 11/15/2013 | NEW YORK | NY | 10004 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 9024435 | $0 | NW 5064 | $60.00 | 11/15/2013 | 11/15/2013 | SAN FRANCISCO | CA | 24314 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 1197991 | $0 | DEPT #84542 | $225,167.87 | 5/12/2013 | 6/12/2013 | MINNEAPOLIS | MN | 84119 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 1141405 | $0 | DEPT #84542 | $60.00 | 7/29/2013 | 8/29/2013 | SAN FRANCISCO | CA | 84139 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 1141406 | $0 | 3733 JAMESON AVENUE | $5,230.00 | 6/1/2013 | 8/1/2013 | ALEXANDRIA | VA | 22314 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 1141405 | $0 | 3733 JAMESON AVENUE | $60.00 | 8/29/2013 | 8/29/2013 | ALEXANDRIA | VA | 22314 |
| KLINTECK | KLINTECK TOWNSEND & STOCKTON LLP | Invoice | 197135 | $0 | 3733 JAMESON AVENUE | $100.00 | 7/29/2013 | 9/12/2013 | ALEXANDRIA | VA | 24314 |
| KONNTERRY | KONNTERRY INTERNATIONAL INC | Invoice | 197582 | $0 | 2248 LAKESIDE DR | $442.80 | 7/17/2013 | 9/17/2013 | LYNCHBURG | VA | 24505 |
| KONNTERRY | KONNTERRY INTERNATIONAL INC | Invoice | 22222 | $0 | 2248 LAKESIDE DR | $120.00 | 9/16/2013 | 10/16/2013 | LYNCHBURG | VA | 24505 |
| LANDON | LANDON IP, INC | Invoice | 22219 | $0 | 1725 DUKE ST | $542.00 | 8/9/2013 | 9/9/2013 | ALEXANDRIA | VA | 24505 |
| LANDON | LANDON IP, INC | Invoice | 43394 | $0 | 6314 PITTINGSER RD NW | $13,497.70 | 6/7/2013 | 7/7/2013 | LOS ANGELES | CA | 90074-2205 |
| LBM | LBM OFFICE SOLUTIONS INC | Invoice | 512 | $0 | 6314 PITTINGSER RD NW | $98,801.05 | 8/9/2013 | 9/2/2013 | LOS ANGELES | CA | 90074-2205 |
| LEYBOLD | LEYBOLD OPTICS USA INC | Invoice | 526558 | $0 | P.O. BOX 742305 | $3,687.24 | 8/9/2013 | 9/7/2013 | LOS ANGELES | CA | 90074-2205 |
| MECH MAINT | MECHANICAL MAINTENANCE INC | Invoice | 526552 | $0 | P.O. BOX 742305 | $521,013.06 | 8/9/2013 | 9/7/2013 | LOS ANGELES | CA | 90074-2205 |
| MECH MAINT | MECHANICAL MAINTENANCE INC | Invoice | 32748100 | $0 | 1000 NORTH MAIN ST | $85.13 | 7/18/2013 | 7/18/2013 | MANSFIELD | TX | 76063 |
| MOBIUS | MOBIUS ELECTRIC | Invoice | 49894 | $0 | 1512 HOLLINS RD | $50.00 | 12/24/2013 | (PROM) | ROANOKE | VA | 24012 |
| MORRISON/FOERSTER | MORRISON/FOERSTER | Invoice | 43394 | $0 | 1512 HOLLINS RD | $37.12 | 4/24/2013 | 9/20/2013 | ROANOKE | VA | 24012 |
| MORRISON/FOERSTER | MORRISON/FOERSTER | Invoice | 44467 | $0 | 1512 HOLLINS RD | $37.12 | 4/24/2013 | 9/24/2013 | ROANOKE | VA | 24012 |
| MORRISON/FOERSTER | MORRISON/FOERSTER | Invoice | 46315 | $0 | 1512 HOLLINS RD | $29.89 | 8/9/2013 | 9/20/2013 | ROANOKE | VA | 24012 |
| MOUNTAIN SPRINGS | MOUNTAIN SPRINGS | Invoice | 44706 | $0 | 1512 HOLLINS RD | $32.27 | 6/24/2013 | 9/24/2013 | ROANOKE | VA | 24012 |
| MOUNTAIN SPRINGS | MOUNTAIN SPRINGS | Invoice | 45816 | $0 | 1523 HOLLINS RD | $32.27 | 10/29/2013 | 11/6/2013 | ROANOKE | VA | 24012 |
| NEXTECOMPONENT | NEXTEC COMPONENTS INT'L DEPT. | Invoice | 1981 | $0 | 11045 WARWICK BLVD | $56,900.00 | 8/9/2013 | 9/7/2013 | NEWPORT NEWS | VA | 23601 |
| NIPRO | NIPRO OPTICS INC | Invoice | 4841 | $0 | 7 HANKOOK | $51,000.00 | 4/17/2013 | 9/2/2013 | IPUH | VA | 92018 |
| NIPRO | NIPRO OPTICS INC | Invoice | 4894 | $0 | 7 HANKOOK | $51,190.00 | 6/22/2013 | 9/22/2013 | IPUH | VA | 92018 |
| NIPRO | NIPRO OPTICS INC | Invoice | 68547472 | $0 | P.O. BOX 371284 | $1,900.00 | 5/9/2013 | 9/9/2013 | PITTSBURGH | PA | 15250-7284 |
| OLSTEN | OLSTEN | Invoice | 66646456 | $0 | P.O. BOX 371284 | $737.34 | 5/9/2013 | 9/9/2013 | PITTSBURGH | PA | 15250-7284 |

| Vendor ID | Vendor | Type | Invoice # | Amount | Date 1 | Date 2 | Suite/Note | Address | City | Country | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USDVENDOR | OLSTEN | Invoice | 664159965 | $779.80 | 9/14/2013 | 9/29/2013 | | PO BOX 371244 | PITTSBURGH | United States | PA | 15250-7284 |
| USDVENDOR | OLSTEN | Invoice | 664843644 | $1,709.76 | 7/27/2013 | 10/7/2013 | | PO BOX 371244 | PITTSBURGH | United States | PA | 15250-7284 |
| USDVENDOR | OLSTEN | Invoice | 664843564 | $937.38 | 10/7/2013 | 10/17/2013 | | PO BOX 371244 | PITTSBURGH | United States | PA | 15250-7284 |
| USDVENDOR | OPTICOM | Invoice | 2327994 | $10.00 | 7/31/2013 | 8/20/2013 | | 1215 ONTARIO RD | GREEN BAY | United States | WI | 54311-6009 |
| USDVENDOR | OPTICOM | Invoice | 2309994 | $10.00 | 9/20/2013 | 10/20/2013 | | 1215 ONTARIO RD | GREEN BAY | United States | WI | 54311-6009 |
| USDVENDOR | OPTICOM | Invoice | 2309994 | $110.00 | 9/20/2013 | 10/20/2013 | | 1215 ONTARIO RD | GREEN BAY | United States | WI | 54311-6009 |
| USDVENDOR | OPTIMAL BRANDS LLC | Invoice | 277 | $510,000.00 | 5/31/2013 | 6/30/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIMAL BRANDS LLC | Invoice | 279 | $911.29 | 6/11/2013 | 6/24/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIMAL BRANDS LLC | Invoice | 290 | $125,155.52 | 7/2/2013 | 7/17/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIMAL BRANDS LLC | Invoice | 291 | $459.58 | 7/2/2013 | 7/17/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIMAL BRANDS LLC | Invoice | 291 | $5,657.49 | 9/17/2013 | 10/2/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIVISION, INC | Invoice | 1307298 | $430.88 | 7/5/2013 | 7/15/2013 | SUITE B | 2670 PEACHTREE RD NW, SUITE 655 | ATLANTA | United States | GA | 20305 |
| USDVENDOR | OPTIVISION, INC | Invoice | 1306228 | $489.58 | 8/1/2013 | 8/31/2013 | | 2442 W BETHANY HOME RD | PHOENIX | United States | AZ | 85017 |
| USDVENDOR | OPTIVISION, INC | Invoice | 1310026 | $483.44 | 9/9/2013 | 9/19/2013 | | 2442 W BETHANY HOME RD | PHOENIX | United States | AZ | 85017 |
| USDVENDOR | OPTIVISION, INC | Invoice | 1309026 | $1,735.00 | 9/24/2013 | 10/24/2013 | | 2442 W BETHANY HOME RD | PHOENIX | United States | AZ | 85017 |
| USDVENDOR | OPTIVISION, INC | Invoice | 1310221 | $443.34 | 10/14/2013 | 10/24/2013 | | 2442 W BETHANY HOME RD | PHOENIX | United States | AZ | 85017 |
| USDVENDOR | PANASONIC HEALTHCARE CO, LTD | Invoice | RN10032 | $16,517.71 | 6/26/2013 | 12/15/2013 | ATTN: AKIHIRO MURAMATSU | PANASONIC HEALTHCARE CO. LTD. | [blank] | JAPAN | [blank] | |
| USDVENDOR | PANASONIC | Invoice | IN10000260 | $460,000.00 | 7/26/2013 | 12/15/2013 | 247 FUKOMADI-RD | | | | | |
| USDVENDOR | PEARL | Invoice | 135443 | $390.00 | 7/18/2013 | 8/17/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 326156 | $1,107.85 | 7/18/2013 | 8/17/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 155489 | $1,187.29 | 8/1/2013 | 8/31/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 155565 | $9,842.80 | 7/31/2013 | 8/31/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 206947 | $560.00 | 7/17/2013 | 8/16/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 1537242 | $12,500.43 | 8/7/2013 | 9/6/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 1537242 | $1,543.09 | 8/7/2013 | 9/6/2013 | | 1520 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 1557241 | $178.54 | 8/7/2013 | 9/6/2013 | | 1520 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL, COHEN ZEDEK LATZER, LLP | Invoice | 1557241 | $98.43 | 8/7/2013 | 9/6/2013 | | 1520 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL | Invoice | 1537239 | $972.00 | 8/7/2013 | 9/6/2013 | | 1520 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL | Invoice | 1557298 | $524.94 | 9/7/2013 | 10/7/2013 | | 1520 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL | Invoice | 1558003 | $4,651.28 | 9/7/2013 | 10/7/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PEARL | Invoice | 1558002 | $113.39 | 9/7/2013 | 10/7/2013 | | 1500 BROADWAY 12TH FL | NEW YORK | United States | NY | 10038 |
| USDVENDOR | PLUGS CORP | Credit Memo | T13406 | $6,624.50 | 9/12/2013 | PAYM | | 3970 PAYSPHERE CIRCLE | CHICAGO | United States | IL | 60424 |
| USDVENDOR | PROTEL | Invoice | 7612 | $768.00 | 6/21/2013 | 7/6/2013 | | 2111 FRANKLIN RD SW | ROANOKE | United States | VA | 24573 |
| USDVENDOR | QUALTRAX INC | Invoice | QN0000001362 | $985.00 | 7/1/2013 | 7/31/2013 | | 105 INDUSTRIAL DRIVE | CHRISTIANSBURG | United States | VA | 24073 |
| USDVENDOR | QUALTRAX INC | Invoice | QN0000001512 | $985.00 | 8/1/2013 | 8/31/2013 | | 105 INDUSTRIAL DRIVE | CHRISTIANSBURG | United States | VA | 24073 |
| USDVENDOR | QUALTRAX INC | Invoice | QN0000001583 | $985.00 | 9/1/2013 | 9/30/2013 | | 105 INDUSTRIAL DRIVE | CHRISTIANSBURG | United States | VA | 24073 |
| USDVENDOR | QUALTRAX INC | Invoice | QN0000001844 | $985.00 | 10/1/2013 | 12/7/2013 | | 105 INDUSTRIAL DRIVE | CHRISTIANSBURG | United States | VA | 24018 |
| USDVENDOR | RXE CO POLICE | Invoice | 4378 | $125.00 | 8/6/2013 | 9/20/2013 | | P O BOX 12109 | ROANOKE | United States | VA | 24018 |
| USDVENDOR | RXE CO POLICE | Invoice | 4450 | $25.00 | 8/24/2013 | 9/7/2013 | | P O BOX 12109 | ROANOKE | United States | VA | 24018 |
| USDVENDOR | RXE CO POLICE | Invoice | 4478 | $100.00 | 9/23/2013 | 10/18/2013 | | P O BOX 12109 | ROANOKE | United States | VA | 24018 |
| USDVENDOR | RXE CO ROANOKE | Invoice | 4430 | $527.00 | 8/24/2013 | 9/7/2013 | | P O BOX 12109 | ROANOKE | United States | VA | 24018-0053 |
| USDVENDOR | ROANOKE GAS CO | Invoice | 4479 | $1,837.00 | 9/23/2013 | 10/18/2013 | | P O BOX 70844 | CHARLOTTE | United States | NC | 28727-0844 |
| USDVENDOR | RXEGAS | Invoice | 0609650-09/13 | $59.93 | 7/24/2013 | PAYM | INDUSTRIAL PARK | P O BOX 70844 | CHARLOTTE | United States | NC | 28727-0844 |
| USDVENDOR | RXEGAS | Credit Memo | 0609650-1-09/13 | $59.93 | 7/24/2013 | PAYM | | P O BOX 70844 | CHARLOTTE | United States | NC | 28727-0844 |
| USDVENDOR | SAFECO | Invoice | 1092352 | $55.00 | 7/24/2013 | 8/23/2013 | | 6911 US-1 SPRING LANE | NEWARK | ISRAEL | | 07139-5118 |
| USDVENDOR | SAFEID | Invoice | CO3396 | $3,529.15 | 7/8/2013 | 8/7/2013 | SUITE 301 | 5001 GUN CLUB ROAD | WINSTON-SALEM | United States | NC | 27333 |
| USDVENDOR | SALEM OPERATING CO, LLC, INC | Invoice | CO3396 | $128.25 | 8/1/2013 | 8/31/2013 | | P.O. BOX 1633 | TREETON | United States | NJ | 07712 |
| USDVENDOR | SATLINGTON NORTH AMERICA INC | Invoice | 15975354 | $5,459.89 | 9/1/2013 | 9/21/2013 | | 1443 WESTLAND RD | ROANOKE | United States | VA | 24018 |
| USDVENDOR | SCHROEDER OPTICAL | Invoice | 05763 13 AR COATING | $60.00 | 9/9/2013 | #N/A! | | 1445 WESTLAND RD | ROANOKE | United States | VA | 24018 |
| USDVENDOR | SCHROEDER OPTICAL | Invoice | AR COATING FEE | $54,614.42 | 12/4/2013 | #N/A! | | 1445 WESTLAND RD | ROANOKE | United States | VA | 24018 |
| USDVENDOR | SCHROEDER | Invoice | 09/13 STMT | $132.43 | 9/30/2013 | 10/25/2013 | | 1445 WESTLAND RD | ROANOKE | United States | VA | 24018 |
| USDVENDOR | SCHROEDER OPTICAL | Invoice | 09/13 STMT | $495.00 | 9/30/2013 | 10/25/2013 | | 1445 WESTLAND RD | ROANOKE | United States | VA | 24018 |
| USDVENDOR | SCHROEDER | Invoice | AR READER GLASSES | $35.00 | 8/9/2013 | 8/24/2013 | | P O BOX 91040 | ROANOKE | United States | VA | 24011 |
| USDVENDOR | SECURITY CONSULTANTS UNI | Invoice | 15701 | $59.00 | 8/8/2013 | 8/23/2013 | | P O BOX 91099 | ROANOKE | United States | VA | 24011 |
| USDVENDOR | SECURITY | Invoice | 5130S08254 | $1,250.00 | 7/14/2013 | 8/21/2013 | | 9558 VA PAAMT | SAN DIEGO | United States | CA | 92126 |
| USDVENDOR | SHAKER INSIGHT INC | Invoice | 5130S08254 | $1,250.00 | 7/14/2013 | 8/21/2013 | | 9558 VA PAAMT | SAN DIEGO | United States | CA | 92126 |
| USDVENDOR | SHAKER INSIGHT INC | Invoice | 5130S08411 | $1,250.00 | 8/22/2013 | 9/22/2013 | | 9558 VA PAAMT | SAN DIEGO | United States | CA | 92126 |
| USDVENDOR | SHAKER INSIGHT INC | Invoice | 56702 | $450.00 | 8/22/2013 | 9/22/2013 | | P O BOX 70844 | SAN DIEGO | United States | CA | 92126 |
| USDVENDOR | SIR SHEFF | Invoice | 38750 | $327.00 | 9/23/2013 | 9/20/2013 | | P O BOX 70844 | SAN DIEGO | United States | CA | 92126 |
| USDVENDOR | SIR SHEFF | Invoice | 38723 | $41.40 | 7/31/2013 | 8/30/2013 | | 22 W CHURCH AVE | ROANOKE | United States | VA | 24011 |
| USDVENDOR | SIR SHEFF | Invoice | 38814 | $165.00 | 8/27/2013 | 9/26/2013 | | 22 W CHURCH AVE | ROANOKE | United States | VA | 24011 |
| USDVENDOR | SIX SPEED | Invoice | 3397 | $2,500.00 | 8/7/2013 | 9/6/2013 | | 22 W CHURCH AVE | ROANOKE | United States | VA | 22226 |
| USDVENDOR | SOLARIS HEALTH | Credit Memo | 15039371 120121 | $(98.00) | 9/3/2013 | #N/A! | | 8411 14TH STREET | TAYLOR | United States | SC | 135-240 |
| USDVENDOR | SOLARIS HEALTH | Invoice | CO3396 | $700.00 | 7/8/2013 | 9/4/2013 | SURVEY | 34 THE QUADRANT, RICHMOND UPON THAMES | DAECHI-DONG | | SEOUL | |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 129071 | $15.00 | 6/14/2013 | #N/A! | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33324 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 130652 | $25.00 | 7/1/2013 | 8/30/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 130480 | $15.00 | 7/8/2013 | 8/8/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 131124 | $25.00 | 8/1/2013 | 9/1/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 131126 | $133.66 | 8/1/2013 | 9/1/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 130100 | $93.34 | 8/1/2013 | 9/10/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | SPROUTLOUD MEDIA NETWORKS | Invoice | 131333 | $135.00 | 4/30/2013 | 5/30/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | STANK & ROTH LLC | Invoice | API NAAT 13 BOARD M. | $79.14 | 8/1/2013 | 8/31/2013 | | 13431 S W-14TH STREET | SUNRISE | United States | FL | 33326 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1008631 | $2,549.35 | 7/22/2013 | 8/21/2013 | | 2222 VOLROSE AVE NW | WASHINGTON | United States | DC | 33235 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1028220 | $5,944.95 | 6/24/2013 | 7/24/2013 | | 1100 NEW YORK AVE, NW | WASHINGTON | United States | DC | 20005 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1035213 | $47,844.54 | 7/23/2013 | 8/30/2013 | | 1100 NEW YORK AVE, NW | WASHINGTON | United States | DC | 20005 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1029250 | $101,741.09 | 7/23/2013 | 8/30/2013 | | 1100 NEW YORK AVE, NW | WASHINGTON | United States | DC | 20005 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1035534 | $105,714.00 | 7/31/2013 | 8/30/2013 | | 1100 NEW YORK AVE, NW | WASHINGTON | United States | DC | 20005 |
| USDVENDOR | STEIN SEGLES IN GOLDSTEIN FOX | Invoice | 1039996 | $80,307.15 | 10/15/2013 | 11/14/2013 | | 1100 NEW YORK AVE, NW | WASHINGTON | United States | DC | 20005 |
| USDVENDOR | SW VA JANITOR & SUPPLY LTD | Invoice | 14063 | $341.45 | 8/31/2013 | 9/7/2013 | | 3603 SOUTH LAKE DRIVE | RICHMOND | United States | VA | 24011 |
| USDVENDOR | TBL NETWORKS | Invoice | 16164 | $188.87 | 9/30/2013 | 9/24/2013 | | 3613 BAYBERRY COURT, SUITE 202 | RICHMOND | United States | VA | 24011 |
| USDVENDOR | TOYOTA FINANCIAL SERVICES | Invoice | 56216 | $395.00 | 7/31/2013 | 8/30/2013 | | 1401 BAYBERRY COURT, SUITE 202 | RICHMOND | United States | VA | 24011 |
| USDVENDOR | TOYOTA FIN | Invoice | 0604223752 9/13 | $303.56 | 9/6/2013 | 9/25/2013 | KWANG CHUPANIA, KHET PATHUMWAN | BANGKOK 10330 | | Thailand | | |
| USDVENDOR | ULINE | Invoice | 53925887 | $323.21 | 8/5/2013 | 9/7/2013 | | PO BOX 4111 | CAROL STREAM | United States | IL | 60187-4122 |
| USDVENDOR | ULINE | Invoice | 57777573 | $217.89 | 8/30/2013 | 9/29/2013 | | 2200 S LAKESIDE DR | WAUKEGAN | United States | IL | 60085 |
| USDVENDOR | ULINE | Invoice | 953719 | $164.52 | 9/3/2013 | 9/24/2013 | | 2200 S LAKESIDE DR | WAUKEGAN | United States | IL | 60085 |
| USDVENDOR | UNICORE USA, INC | Invoice | 00000453 | $73.43 | 8/31/2013 | 9/7/2013 | | 50 5560 AVE | PROVIDENCE | United States | RI | 02909 |
| USDVENDOR | UPS | Invoice | 00000452 | $383.85 | 6/24/2013 | 9/7/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |
| USDVENDOR | UPS | Invoice | 00000010024 | $439.68 | 8/31/2013 | 9/14/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |
| USDVENDOR | UPS | Invoice | 00000010245 | $549.24 | 8/31/2013 | 9/14/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |
| USDVENDOR | UPS | Invoice | 00000010333 | $138.23 | 8/31/2013 | 9/14/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |
| USDVENDOR | UPS | Invoice | 00000010349 | $54,0.74 | 9/14/2013 | 9/22/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |
| USDVENDOR | UPS | Invoice | 000001000348 | $46.70 | 9/7/2013 | 10/11/2013 | | P O BOX 7247-0244 | PHILADELPHIA | United States | PA | 19175-0001 |

B6G (Official Form 6G) (12/07)

In re **PixelOptics, Inc.**                                                    , Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Rider Schedule G** | |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **PixelOptics, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| See Rider Schedule G | |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

# PixelOptics, Inc.


# Rider Schedule G

*SCHEDULE G*

## PixelOptics, Inc. Contracts

### License Agreements:

| Other party(ies) | Date | Title | Comment |
|---|---|---|---|
| Johnson & Johnson Vision Care, Inc.("JJVCI") and e-Vision, LLC ("e-Vision") | September 29, 2005 | Confirmation, Co-Obligation and Consent Agreement | On July 26, 2013 e-Vision sent JJVCI a formal notice of cancellation of the September '05 License Agreement to which these agreements relate. |
| Johnson & Johnson Vision Care, Inc.("JJVCI") and e-Vision, LLC ("e-Vision") | May 30, 2006 | Waiver and Amendment Agreement | See above. |
| E-Vision, LLC | April 12, 2008; subsequent amendments 1-3 | Amended & Restated License Agreement (as amended by amendments 1-3) | Side letter agreement dated September 21, 2012 acknowledging that e-Vision will prosecute auto/zoom and refractive technology even though it is part of the Licensed Patents in the A&R LA, with reimbursement by PixelOptics. |
| High Performance Optics, Inc. | September 15, 2006, as amended on May 24, 2011 | Exclusive Paid Up Worldwide Royal Free License Agreement | |
| Shamir Optical Industry Ltd. | September 1, 2012 | License and Supply Agreement | License for free forming technology trade named Prescriptor. |
| Vivaldi | August 8, 12 | | QMS Software |
| Qualtrax | May 2, 2013 | | Quality software/management |

### Sublicenses:

| Other party(ies) | Date | Title | Comment |
|---|---|---|---|
| E-A Ophthalmics, LLC | June 5, 2007; subsequent amendments | Sublicense Agreement | This entity has been dissolved. Pursuant to Amendment No. 3 and Clarifying Agreement (see below), Elenza assumed E-A's rights and obligations under this sublicense agreement. Upon dissolution, PixelOptics obtained ownership of certain of E-A's IP. |
| Elenza, Inc. (formerly Ocular Optics, Inc.)/E-A Opthalmics (PixelOptics not a party) | June 23, 2008 | Sublicense Agreement | Upon dissolution of E-A Opthalmics, Elenza assumed the obligations of E-A Opthalmics under the PixelOptics/E-A Sublicense Agreement, upon which this Elenza Sublicense was terminated. The 3% royalty obligation remains per the Clarifying Agreement |
| e-Vision, E-A Ophthalmics, Elenza | June 13, 2008 | Clarifying Agreement | |
| e-Vision, E-A | October 1, 2012 | Amendment No. 3 to PixelOptics/E-A Ophthalmics | |

| | | | |
|---|---|---|---|
| Ophthalmics, Elenza | | | Sublicense Agreement and Amendment No. 2 to Clarifying Agreement and Release |
| E-Vision Smart Optics, Inc. | February 23, 2012; subsequent amendment | Sublicense Agreement | License to certain Kent State University Technology |

**Cross Licenses:**

| | | | |
|---|---|---|---|
| E-Vision Smart Optics, Inc. | April 17, 2012 | IP Assignment and License Agreement | IP related to after fill technology |
| reFine Focus, Inc. | April 12, 2012 | Cross License | . |

**Supply Agreements:**

| | | | |
|---|---|---|---|
| Aspex Eyewear, Inc. | July 16, 2012, as amended by terms of June 2013 Binding Term Sheet | Manufacture, Supply, Marketing and Sales Agreement | Frames for Empower - exclusive license under the Licensed Technology (as defined therein) to manufacture, supply and distribute Electronic Frames in North America. Binding term sheet dated June 28, 2013, addresses closing of arbitration proceeding, status of claims, and certain amendments to the agreement. |
| Panasonic Healthcare, Ltd. | | Manufacturing and Supply Agreement (effective May 15, 2012) ("**SFB2**") | Never executed? |
| Real Fiction | January 1, 2013 | Manufacturing & Supply Agreement | 3D merchandising displays |
| SOMO Optical Co., Ltd. | | Eagle Asia Laboratories Manufacturing and Supply Agreement | Processing and assembling Empower eyewear at Eagle Lab Asia |
| Vista Eyewear Srl | April 26, 2012, as amended | Manufacture & Supply Agreement | Non-exclusive manufacture and supply of Empower frames for sales outside NA. . |

**Development Agreements:**

| | | | |
|---|---|---|---|
| Cambridge University/e-Vision University (PixelOptics not a party) | July 1, 2012 | Collaboration Agreement by and between The Chancellor, Masters and Scholars of the University of Cambridge and e-vision Smart Optics, Inc | The Cambridge Agreement is between Smart Optics, Inc. and University of Cambridge for the development of certain liquid crystal lens technology. PixelOptics agreed to share 50% of the cost of the initial research and development work. PixelOptics further agreed to share costs of filing, prosecuting and maintaining any IP to come out of the |

| | | |
|---|---|---|
| | | Cambridge Agreement. Provided that PixelOptics pays for 50% of the cost, it and Smart Optics will jointly own any IOP that results, with PixelOptics having exclusive use of the IP in its Field, as defined in the e-Vision/PixelOptics A&R LA and Smart Optics having the exclusive use of the IP outside of PixelOptics' Field. |
| Panasonic Healthcare Ltd. f/k/a/Panasonic Shikoku Electronics Co,/e-Vision LLC | May 25, 2008 (amendments 3/25/09, 5/25/09, 12/31/09, 12/10/10) 1-4 | Joint Development Agreement between PixelOptics, Inc. and e-Vision LLC and Panasonic Shikoku Electronics Co., Ltd. | Lens development. |
| Helbling Technik Bern AG | June 12, 2012 | Joint Development Agreement | Electro-chromics development. Helbling subcontracted an entity named Empa. There are some T&Cs between Helbling and Empa that govern that relationship, including IP ownership. |
| Plexus Corp. | November 15, 2012 | Engineering Professional Services Agreement | Electronics development |
| University of Durham | May 31, 2011 (amendments 5/15/12 and 6/1/13) | Amended and Restated Development Agreement | Master molds and production molds development See Amended and Restated Consulting Agreement for David Robertson for consulting services related to this Agreement. |
| E-Vision Smart Optics, Inc. | December 19, 2011 | Development Agreement | Development of fluidic optics. Contains certain license provisions as well. |
| E-Vision LLC | January 1, 2011 (amendments 4/1/11, 7/1/11, 10/21/11, 4/1/12) | Development Agreement | Contract development work based on agreed upon quarterly SOWs . |

**_Distribution Agreements:_**

| | | |
|---|---|---|
| Various European Labs | Various | Empower Energize Limited & Certified Lab Distributor Agreement | Distribution Agreements with Novacel, Avant Italiana, OptiSwiss, Optical Technology, Norville Group, ENOT and I-Vision. |

PixelOptics, Inc. – Confidential

IP Services:

CPA Global Limited – Foundation IP Services Agreement (1/28/13), Renewal Services Agreement (12/12/12)

NERAC – SOW (1/19/13)

Copier Leases (LBM):

One in lab and one in warehouse – on lease (one in main office paid for)

Equipment/Other Services:

Equipment Support Company Service Contract (3/1/13, expires 4/1/14)

Intralinks 6/10/13)

Medical Device & QA Services (UK) – 1 year, paid upfront)

Pitney Bowes Lease (3/2/11)

Security Consultants Unlimited (6/11/12)

UPS Carrier Agreement (7/20/13)

Consultants:

IT-Farm

Michael Bald/Optimal Brands

David Robertson (expires 5/31/14)

Buptronics (expired 8/1/13)

Hawthorne Group (terminated)

Ami Gupta (terminated)

Massimo Pinazza (extended until 12/13)

Claudio Pinazza (term ended 7/15/13)

**Engagement Letters (may be some others):**

Pearl Cohen Zedek Latzer (4/5/06)

Brown Rudnick (6/3/13)

Foley & Lardner (1/11/13)

Morrison & Foerster (5/13/13)

Kenyon & Kenyon (1/18/07)

Wilson Sonsini Goodrich & Rosati (9/12/05) and (8/20/12 (Aspex arbitration)

Wood Rogers PLC (8/14/13)

Centerview Partners LLC (12/5/12), as amended

Moss Adams LLP (2/2013)

Moore Stephens (1/28/09)

Armentum (12/19/12)

Kilpatrick, Townsend & Stockton LLP (consent to continue, 2/19/13)

**Old (people we have not used recently):**

Foley Hoag (2/17/12)

Dorsey & Whitney (2/12/11)

Duval & Associates PA (7/31/08)

Townsend and Townsend and Crew (5/23/08)

Moss Adams (10/20/11)

B6H (Official Form 6H) (12/07)

In re      **PixelOptics, Inc.** _____,      Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  PixelOptics, Inc.

Debtor(s)

Case No.

Chapter    7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___11___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  11/1/2013

Signature _____

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.